FILED
2011 Jul-28  AM 11:49
U.S. DISTRICT COURT
N.D. OF ALABAMA

EXHIBIT "B"

| State of Alabama Unified Judicial System | **SUMMONS -CIVIL** | JUN 2 7 2011 | Case Number |
|---|---|---|---|
| Form C-34      Rev 6/88 | | | 2008020700 |

IN THE _____ CIRCUIT _____ COURT OF _____ JEFFERSON _____ COUNTY

Plaintiff _____ MAMIE L. WILLIAMS, et al. _____ v. Defendant _____ DRUMMOND COMPANY, INC., et. al.

NOTICE TO Drummond Company, Inc., c/o Bruce C. Webster, Registered Agent for Service of Process 1000 Urban Center Drive, Suite 300, Birmingham, Alabama 35242

THE COMPLAINT WHICH IS ATTACHED TO THIS SUMMONS IS IMPORTANT AND YOU MUST TAKE IMMEDIATE ACTION TO PROTECT YOUR RIGHTS. YOU OR YOUR ATTORNEY ARE REQUIRED TO FILE THE ORIGINAL OF YOUR WRITTEN ANSWER, EITHER ADMITTING OR DENYING EACH ALLEGATION IN THE COMPLAINT WITH THE CLERK OF THIS COURT. A COPY OF YOUR ANSWER MUST BE MAILED OR HAND DELIVERED BY YOU OR YOUR ATTORNEY TO THE PLAINTIFF OR PLAINTIFF'S ATTORNEY _____ Robert Leslie Palmer _____ WHOSE ADDRESS IS _____ 3529 7th Avenue South, Birmingham, Alabama 35222 _____
(205) 328-9200

THIS ANSWER MUST BE MAILED OR DELIVERED WITHIN ___ 30 ___ DAYS AFTER THIS SUMMONS AND COMPLAINT WERE DELIVERED TO YOU OR A JUDGMENT BY DEFAULT MAY BE ENTERED AGAINST YOU FOR THE MONEY OR OTHER THINGS DEMANDED IN THE COMPLAINT.

TO ANY SHERIFF OR ANY PERSON AUTHORIZED by the Alabama Rules of Civil Procedure:

☐  You are hereby commanded to serve this summons and a copy of the complaint in this action upon the defendant.

☑  Service by certified mail of this summons is initiated upon the written request of _____ Plaintiff pursuant to the Alabama Rules of Civil Procedure.

Date _____ June 25, 2008 _____ By: _____

Clerk/Register

☑  Certified Mail is hereby requested.

Plaintiff's/Attorney's Signature

FILED IN OFFICE
JUN 25 2008
ANNE-MARIE ADAMS
Clerk

RETURN ON SERVICE:

☐  Return receipt of certified mail received in this office on _____
_____ (Date)

☐  I certify that I personally delivered a copy of the Summons and Complaint to _____
_____ in _____
Alabama on _____ . _____ County,
_____ (Date) _____

_____
Date

_____
Type of Process Server

_____
Server's Signature

_____
Address of Server

_____

_____
Phone Number of Server

IN THE CIRCUIT COURT
FOR THE TENTH JUDICIAL CIRCUIT
JEFFERSON COUNTY, ALABAMA

FILED IN OFFICE

JUN 25 2008

ANNE-MARIE ADAMS
Clerk

MAMIE L. WILLIAMS, et al,                )
                                         )
            Plaintiffs                   )
                                         )      CIVIL ACTION NO.:
versus                                   )
                                         )      CV 2008 02070
DRUMMOND COMPANY, INC., et al.,          )
                                         )
            Defendants.                  )

# ADDENDUM TO SUMMONS

Documents that are being served together with this *Summons* and *Complaint* are as follows:
(1) *Emergency Motion for Status Conference*, (2) *Rule 34 Plaintiffs' Request for Production of Documents and Things*, (3) *Rule 34 Plaintiffs' Request for Inspection of Land, Equipment, and Furnishings*.

RESPECTFULLY SUBMITTED on this the 25th day of June, 2008.

Robert Leslie Palmer, State Court ID No. PAL007
Environmental Litigation Group, P.C.
3529 Seventh Avenue South
Birmingham, Alabama 35222
Telephone: 1-205-328-9200
Facsimile: 1-205-328-9206

ATTORNEYS FOR THE PLAINTIFF

# IN THE CIRCUIT COURT
## FOR THE TENTH JUDICIAL CIRCUIT
### JEFFERSON COUNTY, ALABAMA

FILED IN OFFICE

JUN 25 2008

ANNE-MARIE ADAMS
Clerk

CIVIL ACTION NO.:

CV 200802070

MAMIE L. WILLIAMS; KENDRICK AVERHART; ALLENE D. AVERY; DERRICK L. BENION; CHANNIE BENNETT; BETTY HILL BOWMAN; DAVID BOYKIN SR.; JOYCE LYNETTE BROWN; LEVERNE G. BROWN; LEA ANN BRYANT; THELMA BURRELL; BARBARA JEAN CALLAWAY; INEZ EVANS CAMERON; SHEILAH R. CARROLL; VIRGINIA L. CARTER; DEBRA FOSTER CHATMON; ANNETTA DENISE COLEMAN; OLLIE G. COOK; DOVIE BARMORE COOPER; TOM DAVID COTTON; GAYE ROYUALLYN CROCKER; CARTRETTA N. DADE; RENEE DAVIS; JACQUELINE DICKERSON; ARCHIE DILL JR.; ANN J. EATMON; LISA POWE EVANS; BONZIE FOUNTAIN; CHRISTOPHER FRANKLIN; J. B. FREEMAN; ISAIAH GATES; BARBARA GREEN; THERESIA JACKSON HALE; ELLA M. HARDAWAY; LINDA D. HARPER; ERICKA MONDREA HENDERSON; SANDRA J. ARMSTRONG HENDRIX; GEORGE ELLIS HENLEY; MANDRELLA HILL; DAVID HUDSON JR.; ROSA LEE HUNTER; VERLUNDA BENSON JAMISON; BRENDA ANN JEMISON; EMILY Y. JOHNSON; STANLEY JOHNSON; FLORENCE E. JONES; CATHERINE REED KIMBROUGH; LOUISE JAMES KIRKLAND; MELVA JEAN LATHAM; ANTHONY JEROME LEE JR.; JACQUELIN LEWIS; DEIDRE LLOYD; ARMANDA T. LUCAS; JAKE P. LYKES; ORNELL MARCUS JR.; CYNTHIA MCBRIDE; EDITH MARIE MCCLAIN; DAISY M. MCGRAW; ANDREW EARL MCGUIRE; CHARLES J. MEANS; NICOLE D. MILES; JOYNA MITCHELL; RONALD D. MITCHELL; WILLIAM MOORE; LUCY G. O'NEAL; DELOIS B. OWENS; ETHEL MAE PAGE; EDDIE ROSE PASCHAL; PATRICIA K. ROSS, personal representative of the ESTATE OF ANNIE KEENAN, deceased; MINNELL C. PETERSON; BRENDA JOYCE PINKNEY; BRENDA S. POELLNITZ; THERESA ANN POWE; FREDDIE POWELL; ANDREA P. REEDY; DEMETRIUS RICHARDSON; SHIRLEY ROBERTSON; MICHAEL D. ROBINSON; DELTRICE LAVERNE TATUM ROSCOE; HARRY SESSION; DONNA S. SIMPSON; KIEON SIMPSON, who sues by and through his guardian and next of friend, DONNA SIMPSON ; MARGARET KIRLAND SLYDELL; JIMMIE LEE SMITH JR.; THOMAS R. SMITH; JAMES STAPLES; YVONNDA SHAI STEPHENS; EDWINA THOMAS; JULIUS THOMAS; RHONDA ARRINGTON THURMAN; TONYA ANDREWS TOLBERT; MICHAEL DEWAYNE TROY; DEBORAH HOOKS VOLTZ; LEE EARTHA VOULTZ; CLYDE WALTERS; EDWENIA WASHINGTON; ANGELA RENEE WHATLEY; RHONDA WILLIAMS; and THELMA R. WOODALL, most of whom are citizens of the State of Alabama,

Plaintiffs

versus

DRUMMOND COMPANY, INC., an Alabama corporation (Alabama No. D/C 090-516), individually and as successor in interest to Alabama By Products Corporation, an Alabama corporation (Alabama No. D/C 106-565), Alabama By Products Corporation, a Delaware corporation (Delaware No. 0097018), and Drummond Coal Company, a Delaware corporation (Alabama No. F/C 700-247); and; and FICTITIOUS DEFENDANTS "1" through "99," being those persons more particularly described herein,

Defendants.

PLAINTIFFS DEMAND A
TRIAL BY STRUCK JURY

Causes of Action:
Count I – Negligence.
Count II – Gross Negligence.
Count III – Negligence *Per Se.*
Count IV – Intentional Tort.
Count V – Conspiracy.
Count VI – Public Nuisance.
Count VII – Private Nuisance.
Count VIII – Trespass.

Exhibits:
A – All Plaintiffs
B – Tolling Agreement

# COMPLAINT

COME NOW the Plaintiffs, by and through the undersigned counsel, and file this complaint against Drummond Company, Inc. and the Fictitious Defendants, alleging and averring as follows:

# SUMMARY STATEMENT

This action concerns a gross injustice committed in the name of filthy lucre – for the sake of profit, Drummond Company, Inc. and the Fictitious Defendants spewed millions of tons of Toxicants and Noxious Odors into the North Birmingham Community and portions of the City of Tarrant, in violation of state and federal laws.

The North Birmingham Community was once the site of the Hawkins Plantation, and, as such, has always been populated by African-Americans. Similarly, the City of Tarrant was once the site of the Merriweather Farm, and has also long been populated by African-Americans. Unfortunately, as a result of the actions of Drummond Company, Inc. and the Fictitious Defendants, the hardships and abuses endured by the African-American slaves on the Hawkins Plantation continue in spirit to this very day, for the predominantly African-American citizens who populate the North Birmingham Community and portions of the City of Tarrant remain the victims of social and environmental injustice. Callously disregarding the well-being of those citizens, and placing profit above everything else, Drummond Company, Inc. and the Fictitious Defendants have caused their Coke Ovens to spew millions of tons of Toxicants into the North Birmingham Community and portions of the City of Tarrant, in violation of state and federal laws governing those Toxicants.

As a result of their actions, Drummond Company, Inc. and the Fictitious Defendants have transmogrified the North Birmingham Community, a community once described as Birmingham's "prettiest suburb" with "healthful water ... beautiful scenery ... and pure air," and portions of the City of Tarrant, an equally pristine community on which six crystal clear springs once flowed, into cesspools of industrial waste. Indeed, even today Drummond Company, Inc. and the Fictitious Defendants' Coke Ovens continue to emit Toxicants in amounts prohibited by law and in amounts that Drummond Company, Inc. and the Fictitious Defendants' officers and directors would never tolerate in their own communities, for the emissions have caused, and continue to this very day to cause, Noxious Odors twenty-four hours a day, seven days a week. Drummond Company, Inc. and the Fictitious Defendants' greed, wantonness, and negligence have visited upon two peaceful communities, the North Birmingham Community and portions of the City of Tarrant, an overwhelming plague of death and disease, property damage, and suffering.

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
**In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama**

Page 2

The <u>Plaintiffs</u>, all residents of the <u>North Birmingham Community</u> and the <u>City of Tarrant</u>, bring this lawsuit seeking a measure of justice, including compensation for their losses and justly deserved punishment for <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u>.

# PARTIES
## THE PLAINTIFFS AND THEIR DISEASES

1. All of the <u>Plaintiffs</u> are listed in **EXHIBIT A**, together with each disease from which the Plaintiff suffers or from which the <u>Plaintiff's</u> decedent suffered, and further indicating whether the <u>Plaintiff</u> has suffered property damage.

2. As indicated on **EXHIBIT A**, some of the <u>Plaintiffs</u> suffer from, or their decedents suffered and died as a result of, **<u>blood diseases</u>** caused by the release of the <u>Toxicants</u> and <u>Noxious Odors</u> from the <u>Coke Ovens</u>.

3. As indicated on **EXHIBIT A**, some of the <u>Plaintiffs</u> suffer from, or their decedents suffered and died as a result of, **<u>cancers</u>** caused by the release of the <u>Toxicants</u> and <u>Noxious Odors</u> from the <u>Coke Ovens</u>.

4. As indicated on **EXHIBIT A**, some of the <u>Plaintiffs</u> suffer from, or their decedents suffered and died as a result of, **<u>respiratory diseases</u>** caused by the release of the <u>Toxicants</u> and <u>Noxious Odors</u> from the <u>Coke Ovens</u>.

5. As indicated on **EXHIBIT A**, some of the <u>Plaintiffs</u> suffer from, or their decedents suffered and died as a result of, other diseases aggravated by the release of the <u>Toxicants</u> and <u>Noxious Odors</u> from the <u>Coke Ovens</u>, including, without limitation, **<u>developmental disorders</u>**, **<u>autoimmune disorders</u>**, **<u>urinary diseases</u>**, **<u>neurological diseases</u>**, **<u>cardiovascular diseases</u>**, **<u>endocrinological disorders</u>**, and **<u>reproductive disorders</u>**.

6. As indicated on **EXHIBIT A**, some of the <u>Plaintiffs</u> have also sustained property damage caused by the release of the <u>Toxicants</u> and <u>Noxious Odors</u> from the <u>Coke Ovens</u>.

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama

Page 3

## PARTIES
## THE DEFENDANTS

7.     The principal defendant in this case is Drummond Company, Inc., an Alabama corporation (D/C 090-516) that was incorporated on December 21, 1982 under the name Temporary Coal Co., Inc.  Drummond Company, Inc.'s principal place of business is Suite 300, 1000 Urban Center Drive, Birmingham Alabama 35242.  Drummond Company, Inc. is sued individually and as successor in interest to the following entities:

A.     Alabama By-Products Corporation was an Alabama corporation (D/C 106-565) incorporated on September 24, 1985 under the name ABC Acquisition Corporation.  On September 30, 1985, Alabama By-Products Corporation, a Delaware corporation, was merged into ABC Acquisition Corporation, which simultaneously changed its name to Alabama By-Products Corporation.  On December 31, 1985, Alabama By-Products Corporation was merged into Drummond Company, Inc., an Alabama corporation (D/C 090-516).

B.     Alabama By-Products Corporation was a Delaware corporation (0097018) incorporated on February 7, 1920.  On September 30, 1985, it was merged into ABC Acquisition Corporation, an Alabama corporation (D/C 106-565) that simultaneously changed its name to Alabama By-Products Corporation.  On December 31, 1985, Alabama By-Products Corporation was merged into Drummond Company, Inc., an Alabama corporation (D/C 090-516).

C.     Drummond Coal Company, Inc. was a Delaware corporation that qualified to transact business in Alabama (F/C 700-247) on April 4, 1973.  On December 31, 1982, it was merged into Temporary Coal Co., Inc. (D/C 090-516), whose name was simultaneously changed to Drummond Company, Inc.  On April 11, 1985, Drummond Coal Company, Inc. changed its name to Drummond Company, Inc.

8.     Fictitious Defendants 1 through 99 are those defendants whose identities and true names are currently unknown to the Plaintiffs, who therefore sue Fictitious Defendants 1 through 99 by such fictitious names.  The Plaintiffs will amend this complaint to state the true names and capacities of Fictitious Defendants 1 through 99 when they have been ascertained.  The Plaintiffs are informed and believe and therefore allege that Fictitious Defendants 1 through 99 are in some manner responsible for the occurrences alleged herein, and that the Plaintiffs' damages alleged herein were proximately caused by their conduct, as follows:

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama

Page 4

A.   One or more of the Fictitious Defendants (the "Polluter Defendants") released the Toxicants and Noxious Odors into the environment.

B.   One or more of the Fictitious Defendants (the "Premises Defendants") owned property from which the Polluter Defendants released the Toxicants and Noxious Odors into the environment.

C.   One or more of the Fictitious Defendants (the "Successor Defendants") are successors in interest of Drummond or of any other Fictitious Defendant that may be characterized as a Polluter Defendant, and/or Premises Defendant.

D.   One or more of the Fictitious Defendants (the "Alter Ego Defendants") are mere alter egos of Drummond or of any other Fictitious Defendant that may be characterized as a Polluter Defendant, and/or Premises Defendant.

E.   One or more of the Fictitious Defendants (the "Conspirator Defendants") conspired (a) to release Toxicants from the Coke Ovens in quantities and in a manner in violation of law; (b) to cover up and/or to conceal the fact that the Toxicants had been and were being released from the Coke Ovens; and/or (c) to evade liability for damage caused by the Toxicants and Noxious Odors by corporate restructuring and/or reorganizing.  The term "Conspirator Defendant" may therefore include any officer, director, shareholder, or attorney who participated in the said conspiracy and who may, after discovery in this matter, be substituted for one of the Fictitious Defendants.

F.   The terms "Polluter Defendant," "Premises Defendant," "Successor Defendant," "Alter Ego Defendant," and "Conspirator Defendant" are not mutually exclusive, and a Fictitious Defendant may simultaneously fall into any one, all, or any combination of these categories.  The Plaintiffs reserve the right to establish through discovery the category or categories to which each Fictitious Defendant belongs.

9.   Drummond Company, Inc. and the Fictitious Defendants released the Toxicants and Noxious Odors into the environment.

10.   Drummond Company, Inc. and the Fictitious Defendants owned property from which the Toxicants and Noxious Odors were released into the environment.

Complaint                                                                                     Page 5
*Williams, et al., v.Drummond Company, Inc., et al.*
*In the Circuit Court for the Tenth Judicial Circuit*
*Jefferson County, Alabama*

11.    Drummond Company, Inc. and the Fictitious Defendants constructed, located, maintained, and continued to operate the Coke Ovens in and near the North Birmingham Community and the City of Tarrant, communities populated predominantly by African-Americans.

12.    Drummond Company, Inc. and the Fictitious Defendants are joint tortfeasors and are jointly and severally liable to the Plaintiffs.

13.    Drummond Company, Inc. and the Fictitious Defendants are each sued (a) in its individual capacity, (b) as a successor in interest to each of those entities specifically identified herein as its predecessor in interest, (c) as a successor in interest to each of those entities that, through discovery or otherwise, is identified during the course of litigation as its predecessor in interest, (d) as an alter ego to each of those entities specifically identified herein as its adjunct or instrumentality, and (e) as an alter ego to each of those entities that, through discovery or otherwise, is identified during the course of litigation as its adjunct or instrumentality.

14.    Drummond Company, Inc. and the Fictitious Defendants acted by and through their agents, servants, and employees, and are liable for the conduct of their agents, servants, and employees. Whenever this complaint refers to actionable conduct of Drummond Company, Inc. and the Fictitious Defendants, it includes the conduct of the agents, servants, and employees of Drummond Company, Inc. and the Fictitious Defendants.

## TOLLING AGREEMENT

15.    In an effort to avoid litigation, the Plaintiffs sought first to mediate their claims against Drummond Company, Inc.

16.    For that reason, the Plaintiffs and Drummond Company, Inc. (under the name Alabama By Products Corporation) entered into a *Tolling Agreement*, a copy of which is attached as **EXHIBIT B** hereto.

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama

Page 6

## JURISDICTION AND VENUE

17. For the relief sought herein, the <u>Plaintiffs</u> voluntarily subject themselves to the jurisdiction and venue of this Honorable Court.

18. <u>Drummond Company, Inc.</u> is subject to the jurisdiction of this Honorable Court on the grounds that <u>Drummond Company, Inc.</u> is a domestic corporation organized and existing under the laws of the State of Alabama.

19. Venue is proper in this Honorable Court because the cause of action arose in Jefferson County. Venue is also proper in this Honorable Court because <u>Drummond Company, Inc.</u> has its principal place of business located in Jefferson County, Alabama.

20. Pursuant to Rule 20 of the ALABAMA RULES OF CIVIL PROCEDURE, joinder of these <u>Plaintiffs</u>' claims in this single action is appropriate. As further set forth hereinafter, the <u>Plaintiffs</u>' claims against <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u> arise out of the same transactions, occurrences, or series of transactions and occurrences, and involve common questions of law and fact.

## NATURE OF THE CASE

21. This is a civil action based in tort alleging negligence, gross negligence, negligence *per se*, intentional tort, conspiracy, public nuisance, private nuisance, and trespass. <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u> are jointly and severally liable to the <u>Plaintiffs</u> for their tortious conduct described more fully herein.

## BACKGROUND FACTS
## THE NORTH BIRMINGHAM COMMUNITY

22. The <u>North Birmingham Community</u> was formerly a separate municipality, and before that was part of the approximately 2,000-acre Hawkins Plantation, which was noted for its pleasantly sloping hills and many springs and creeks. Prior to the Civil War, African-American slaves worked the Hawkins Plantation.

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
**In the Circuit Court for the Tenth Judicial Circuit**
**Jefferson County, Alabama**

Page 7

23.   On October 1, 1886, brothers John W. Johnston and Andrew Johnston, the president and treasurer of the Georgia Pacific Railroad, organized the North Birmingham Land Company and purchased 900 acres of land for development as a manufacturing and residential town.

24.   The August 11, 1887 issue of the *WEEKLY IRON AGE* described North Birmingham as the city's "prettiest suburb" and lauded its "tasty cottages and park unsurpassed in arrangement and taste by anything in Birmingham."

25.   So beautiful was the community that both the Birmingham Country Club and the Birmingham Golf Club were incorporated and located in the North Birmingham Community.  The two clubs subsequently merged and relocated first to Lakeview Park in Birmingham and then to Shades Valley.

26.   With a population approaching 5,000, North Birmingham was incorporated in 1902.

27.   According to the May 31, 1904 issue of the *BIRMINGHAM NEWS*, the newly incorporated municipality had fine public schools and churches and "healthful water … beautiful scenery … and pure air."  The same article described the homes in North Birmingham as "much in request as a residential section."

28.   The first park in the North Birmingham Community, the Mineral Springs Park, was established in 1887 at the old North Birmingham Golf Course site.

29.   Perhaps the best known park in the North Birmingham Community was the North Birmingham Park, built in about 1895 at 35th Avenue and 28th Street North.  By 1914 the North Birmingham Park had tennis courts, a dancing pavilion, a lake pavilion, driveways, and walks, and a swimming pool was built there in 1930.

30.   The first school in the North Birmingham Community was the North Birmingham School, which began in a wooden building at the corner of 36th Avenue and 26th Street.  That building became the lunchroom for a new brick building built and dedicated in 1905.

31.   The North Birmingham Community continues to be a community that believes in its youth and schools now in existence in the North Birmingham Community include the following schools:

    (1)    Riggins Elementary School;

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
**In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama**

Page 8

 (2) Fairmont Elementary School;

 (3) North Birmingham Elementary School;

 (4) Hudson Elementary School;

 (5) Calloway Elementary School;

 (6) Boyles Public School;

 (7) Veterans Vocational School;

 (8) Rockett School;

 (9) Dudley Elementary School;

 (10) Shields Elementary School;

 (11) Cunningham School;

 (12) Gibson School;

 (13) Vocational School for Girls;

 (14) Norwood Elementary School;

 (15) McArthur Elementary School;

 (16) Lewis Elementary School;

 (17) Eagan Elementary School; and

 (18) Finley Avenue Elementary School.

32. The first church in the North Birmingham Community, the Mount Vernon Church, was established in 1884 at 34th Avenue and 22nd Street. By 1904 it had moved to a new building at 34th Avenue and 24th Street.

33. The North Birmingham Community continues to be a community of faith, and churches now in existence in the North Birmingham Community include the following churches:

 (1) Antioch Baptist Church;

 (2) AOH Church of God;

 (3) Apostolic Church of God;

 (4) The Apostolic Faith Church;

 (5) Bethel Baptist Church;

 (6) Bryant Fountain of Love Baptist Church;

 (7) Christian Fellowship Pentecostal Church;

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
**In the Circuit Court for the Tenth Judicial Circuit**
**Jefferson County, Alabama**

Page 9

(8)     Christian Valley Baptist Church;

(9)     Collegeville Church of Christ;

(10)    Douglasville United Methodist Church;

(11)    The Glorious Church of God in Christ;

(12)    Greater Antioch Baptist Church;

(13)    Greater New Height Baptist Church;

(14)    Hayes Chapel Baptist Church;

(15)    Livelystone Missionary Baptist Church;

(16)    Morningstar Baptist Church;

(17)    The Mount Olive Missionary Baptist Church;

(18)    Mountain View AOH Church of God;

(19)    Mount Carmel Missionary Baptist Church;

(20)    New Georgia Baptist Church;

(21)    New Hope Baptist Church of Collegeville;

(22)    New Mount Olive Baptist Church;

(23)    New Progress Baptist Church;

(24)    Northside Church of God;

(25)    Oak Hurst Baptist Church;

(26)    Oak Street Baptist Church;

(27)    Olivet Monumental Baptist Church;

(28)    Peace Baptist Church;

(29)    Pentecostal Church of Jesus Christ;

(30)    Pilgrim Home Baptist Church;

(31)    Purity Holiness Church of God;

(32)    Saint Paul Baptist Church North Birmingham;

(33)    Saints Tabernacle AFM Church of God;

(34)    Shady Grove Baptist Church;

(35)    Saint James AME Zion Church;

(36)    Saint Mark Baptist Church;

(37)    Temple of Truth Apostolic Holiness Church;

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama

**Page 10**

(38)   Thirtieth Avenue Church of Christ;

(39)   Thirty-Fifth Avenue Church of God;

(40)   Trinity CME Church;

(41)   True House of Prayer Baptist Church;

(42)   True Vine Holiness Church of God;

(43)   True Worshippers Christian Center;

(44)   Twenty-Eighth Street Church of God;

(45)   Wilson Chapel Baptist Church;

(46)   Wrights Chapel United Methodist Church;

(47)   Zion Hope Baptist Church; and

(48)   Seventh Day Adventist Church.

## BACKGROUND FACTS
## THE CITY OF TARRANT

34.   The land now occupied by the City of Tarrant was originally part of the Merriwether Farm. Six crystal clear springs flowed nearby.

35.   During the early years of the twentieth century, the City of Tarrant remained largely an agricultural community with no fewer than ten local dairies.

36.   On August 17, 1918 the City of Tarrant was incorporated.

37.   In 1937 a board consisting of Mr. Felix Erwin, Mr. O.T. Payne, Mrs. Jesse Murphree, Mr. James Thornton, and Mrs. John Kimmons established the first park in the City of Tarrant.

38.   The City of Tarrant continues to be a community that desires clean and wholesome recreation, and parks now in existence in the City of Tarrant include the following:

(1)   Chief William C. "Billy" Hewitt Park;

(2)   Brummitt Heights Park;

(3)   Depot Street Mini Park;

(4)   Birmingham Street Park;

(5)   Tarrant Recreation Center; and

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama

**Page 11**

(6)     Tarrant Athletic Complex.

39.     The first school in the City of Tarrant was the Boyles School, which was closed in 1921 when Tarrant Grammar School was opened.

40.     The City of Tarrant continues to be a community that believes in its youth, and schools now in existence in the City of Tarrant include the following schools:

(1)     Tarrant Elementary School;

(2)     Tarrant Middle School;

(3)     Tarrant High School;

(4)     Tarrant Alternative School; and

(5)     Integrity Christian Academy.

41.     The first church in the City of Tarrant, the Old Bethel Church (now Tarrant First Methodist Church), was established in about 1818.

42.     The City of Tarrant continues to be a community of faith, and churches now in existence in the City of Tarrant include the following churches:

(1)     Tarrant Church of Christ;

(2)     Central Baptist Church of Tarrant;

(3)     First Baptist Church of Tarrant;

(4)     Rock United Methodist Church;

(5)     Lily Baptist Church;

(6)     House of Prayer Evangelistic Church;

(7)     Inglenook Baptist Church;

(8)     Plainview Baptist Church;

(9)     Mount of Olives Baptist Church;

(10)    Mount Calvary Baptist Church;

(11)    Rushing Spring Church;

(12)    Boyles Baptist Church; and

(13)    First Missionary Baptist Church of East Boyles.

**Complaint**                                                                                      **Page 12**
*Williams, et al., v.Drummond Company, Inc., et al.*
**In the Circuit Court for the Tenth Judicial Circuit**
**Jefferson County, Alabama**

# BACKGROUND FACTS
# THE COKE OVENS

43.    Drummond Company, Inc. and the Fictitious Defendants have for many years owned and/or operated two coke ovens (the "Coke Ovens") located in and near the North Birmingham Community and the City of Tarrant.  For decades Drummond Company, Inc. and the Fictitious Defendants used the Coke Ovens to treat coal and convert it into coke utilizing a distillation process.

44.    Among other things, Drummond Company, Inc. and the Fictitious Defendants also used the Coke Ovens to process coke oven gas, before its use as fuel for heating the ovens, to remove and recover tar, ammonia, ammonium sulfate, phenol, naphthalene, light oil, and sulfur.  In the coke-making process, bituminous coal is fed (usually after processing to control the size and quality of the feed) into a series of ovens.  Volatile compounds that are driven off the coal are collected and processed to recover combustible gases and other by-products.   During this process, gases, including the Toxicants and Noxious Odors, escape and are released into the environment in significantly (and measurably) high quantities, thereby exposing both persons and property.

45.    The Coke Ovens have been rated (http//www.scorecard.org) as being among the "dirtiest facilities in the U.S." because:

   A.    They are in the top 10 percent in both cancer and non-cancer risk from both air and water releases;

   B.    They are in the top 10 percent in air releases of recognized reproductive toxicants;

   C.    They are in the top 20 percent in air releases of both recognized carcinogens and developmental toxicants; and

   D.    They are in the top 30 percent in total environmental releases.

46.    Drummond Company, Inc. and the Fictitious Defendants owned and/or operated the Coke Ovens with the knowledge that they were releasing dangerous amounts of the Toxicants into the environment.

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
**In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama**

**Page 13**

# BACKGROUND FACTS
# THE TOXICANTS

47.  The Toxicants that Drummond Company, Inc. and the Fictitious Defendants released into the
environment from the Coke Ovens include generally, without limitation:

(1)  "Hazardous Chemicals," as described in 29 CFR Part 1910 Subpart Z;

(2)  "Hazardous Air Pollutants" (HAPs), as described in 40 CFR § 63.2;

(3)  "Hazardous Wastes," as described in 40 CFR Part 261, Subpart D;

(4)  "Acute Hazardous Wastes," as described in 40 CFR § 261.30(b);

(5)  "Hazardous Waste Constituents," as described in 40 CFR Part 261, Appendix VIII;

(6)  "Hazardous Substances," as described in 40 CFR § 302.4; 40 CFR § 117.3;

(7)  "Extremely Hazardous Substances," as described in 40 CFR Part 355, Appendices A
and B;

(8)  "Toxic Chemicals," as described in 40 CFR § 372.65;

(9)  "Imminently Hazardous Chemical Substances or Mixtures," as described in 15 U.S.C §
2606(f)(1976), as amended; and

(10) "Hazardous Materials," as described in 49 CFR § 105.5(b).

48.  The Toxicants that Drummond Company, Inc. and the Fictitious Defendants released into the
environment from the Coke Ovens include specifically, without limitation:

(1)  Polychlorinated Dioxins/Furans, including, without limitation, all cogeners such as
2,3,7,8-Tetrachlorodibenzo-p-dioxin (TCDD), chlorinated dibenzofurans (CDF), and
other structurally related groups of chemicals from the family of halogenated aromatic
hydrocarbons;

(2)  Polychlorinated Biphenyls (PCB's), including, without limitation, all cogeners;

(3)  Particulate Matter, including PM-2.5 and PM-10;

(4)  Volatile Organic Compounds (VOC's), including, without limitation, acetaldehyde,
acrolein, benzene, ethylbenzene, ethylene, ethylene glycol, formaldehyde, methylene
chloride, methyl ethyl ketone (MEK), phenols, 1,1,1-trichloroethane, trichloroethylene,
toluene, and xylene, including all mixed isomers;

**Complaint**                                                                 **Page 14**
*Williams, et al., v.Drummond Company, Inc., et al.*
**In the Circuit Court for the Tenth Judicial Circuit**
**Jefferson County, Alabama**

(5)     Polycyclic Aromatic Hydrocarbons (PAH's), including, without limitation, anthracene, benzo(b,j,k)fluoranthene, benzo(ghi)perylene, benzo(a)pyrene, coronene, dibenz(a,h)anthracene, indeno(1,2,3,-cd)pyrene, naphthalene, ovalene, phenanthrene, propylene, pyrene, and styrene; and

(6)     Heavy Metals, including, without limitation, compounds of arsenic, barium, beryllium, cadmium, chromium, lead, manganese, mercury, selenium, silver, and zinc; and

(7)     Coal Tar Pitch.

49.     Arsenic is unreasonably dangerous and is known to be capable of causing significant health problems in both humans and animals. DRAFT TOXICOLOGICAL PROFILE FOR ARSENIC, U.S. Department Of Health And Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, September 2005. The toxic effects of arsenic have been known for millennia, and it was known and used as a poison in ancient Persia, ancient Greece, and elsewhere, and it became a common means to commit murder during the Middle Ages, particularly in Italy.

50.     Benzene is unreasonably dangerous and is known to be capable of causing significant health problems in both humans and animals. DRAFT TOXICOLOGICAL PROFILE FOR BENZENE, U.S. Department Of Health And Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, September 2005. The unreasonably dangerous nature of benzene has been known for more than a century. Benzene has been known as a powerful bone marrow poison since 1897. In 1928, the first published case of benzene-induced leukemia was reported. Researchers at the time recommended substitutes for benzene because it was so toxic. Svirbely, J.L., Dunn, R.C., von Oettingen, W.F., *The Acute Toxicity of Vapors of Certain Solvents Containing Appreciable Amounts of Benzene and Toluene*, JOURNAL OF INDUSTRIAL HYGIENE AND TOXICOLOGY 25:366-373 (1943).

51.     Beryllium is unreasonably dangerous and is known to be capable of causing significant health problems in both humans and animals. TOXICOLOGICAL PROFILE FOR BERYLLIUM, U.S. Department Of Health And Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, September 2002. The unreasonably dangerous nature of beryllium has been known for more than 70 years. A 1933 study demonstrated that absorbed

**Complaint**                                                                              Page 15
*Williams, et al., v.Drummond Company, Inc., et al.*
**In the Circuit Court for the Tenth Judicial Circuit**
**Jefferson County, Alabama**

beryllium appears to preferentially accumulate in bone, and beryllium may substitute for calcium in bone, resulting in rickets or osteoporosis. Jacobson, S.A., *Bone Lesions in Rats Produced by the Substitution of Beryllium for Calcium in the Diet*, ARCHIVES OF PATHOLOGY 15:18-26 (1933).

52.     Cadmium is unreasonably dangerous and is known to be capable of causing significant health problems in both humans and animals. TOXICOLOGICAL PROFILE FOR CADMIUM, U.S. Department Of Health And Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, July 1999. Cadmium is a rare element discovered in 1817 and rarely used until the middle of the twentieth century. Significantly, its adverse health effects became apparent almost immediately, and were firmly established no later than 1950 through a study of workers in a cadmium battery factory. Friberg, L, 1950, *Health Hazards in the Manufacture of Alkaline Accumulators with Special Reference to Chronic Cadmium Poisoning*, ACTA MEDICA SCANDINAVIA 138 (Supplement 240): 1-124 (1950).

53.     Chromium is unreasonably dangerous and is known to be capable of causing significant health problems in both humans and animals. TOXICOLOGICAL PROFILE FOR CHROMIUM, U.S. Department Of Health And Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, September 2000. Chromium has been a known health hazard for more than 70 years. See, e.g., Akatsuka K, Fairhall L.T., *The Toxicology of Chromium*, JOURNAL OF INDUSTRIAL HYGIENE 16:1-24 (1934).

54.     Coal tar pitch is unreasonably dangerous and is known to be capable of causing significant health problems in both humans and animals. TOXICOLOGICAL PROFILE FOR WOOD CREOSOTE, COAL TAR CREOSOTE, COAL TAR, COAL TAR PITCH, AND COAL TAR PITCH VOLATILES, U.S. Department Of Health And Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, September 2002. In fact, the World Health Organization's International Agency for Research on Cancer (hereinafter the "IARC") has classified coal tar pitch as a Class I Known Human Carcinogen. Indeed, coal tar pitch has been a recognized carcinogen for more than a century. Mackenzie, S., *Yellow Pigmentary Stains of Hemorrhagic Origin and a Case of Tar Eruption*, BRITISH JOURNAL OF DERMATOLOGY 10:416-417 (1898);

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama

**Page 16**

O'Donovan, W.J., *Epitheliomatous Ulceration Among Tar Workers*, BRITISH JOURNAL OF DERMATOLOGY 32:215-252 (1920).

55. Dioxins are unreasonably dangerous and are known to be capable of causing significant health problems in both humans and animals. TOXICOLOGICAL PROFILE FOR CHLORINATED DIBENZO-*P*-DIOXINS, U.S. Department Of Health And Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, December 1998. In fact, the IARC has classified 2,3,7,8-tetrachloro-p-dioxin as a Class I Known Human Carcinogen. The toxicity of dioxins first became known more than 40 years ago, beginning in the early 1960's. During that 40-year period, dioxins have caused death and disease:

    A.    Among the inhabitants of a Dutch community after a 1963 explosion of a chemical plant near Amsterdam;

    B.    Among American soldiers and Vietnamese as a result of the use of the defoliant Agent Orange during the Vietnam War;

    C.    Among Italians as a result of a 1976 explosion at a Seveso, Italy chemical plant; and

    D.    Among the inhabitants of the entire town of Times Beach, Missouri as a result of the use of dioxin-contaminated waste water used to control dust in the town.

56. Furans are unreasonably dangerous and are known to be capable of causing significant health problems in both humans and animals. TOXICOLOGICAL PROFILE FOR 2,3 BENZOFURAN, U.S. Department Of Health And Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, September 1992. The unreasonably dangerous nature of furans was known no later than 1960. Wilson, R.H., McCormick, W.E., *Plastics: The Toxicology of Synthetic Resins*, AMA ARCHIVES OF INDUSTRIAL HEALTH 21:536-548 (1960).

57. Manganese is unreasonably dangerous and is known to be capable of causing significant health problems in both humans and animals. TOXICOLOGICAL PROFILE FOR MANGANESE, U.S. Department Of Health And Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, September 2000. For at least 70 years manganese has been known to cause serious adverse health effects. Daniels, A.I., Everson, G.J., *The Relation of Manganese to Congenital Debility*, JOURNAL OF NUTRITION 9:191-203 (1935).

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama

**Page 17**

58. Phenol is unreasonably dangerous and is known to be capable of causing significant health problems in both humans and animals. TOXICOLOGICAL PROFILE FOR PHENOL, U.S. Department Of Health And Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, December 1998. The unreasonably dangerous nature of phenol has been known for at least half a century. Boutwell, R.K., Bosch, D.K., *The Tumor-Promoting Action of Phenol and Related Compounds for Mouse Skin*, CANCER RESEARCH 19:413-424 (1959).

59. Polycyclic aromatic hydrocarbons are unreasonably dangerous and are known to be capable of causing significant health problems in both humans and animals. TOXICOLOGICAL PROFILE FOR POLYCYCLIC AROMATIC HYDROCARBONS, U.S. Department Of Health And Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, August 1995. The unreasonably dangerous nature of polycyclic aromatic hydrocarbons have been known for almost a century. Mixtures of polycyclic aromatic hydrocarbons that include benzo[a]pyrene such as coal tar were shown to be dermal carcinogens in animals as early as 1918. Yamagiwa, K., Ichikawa, K., *Experimental Study of the Pathogenesis of Carcinoma*. JOURNAL OF CANCER RESEARCH 3:1-29 (1918). The most intense exposures to polycyclic aromatic hydrocarbons result from coke ovens emissions.

60. Mercury is unreasonably dangerous and is known to be capable of causing significant health problems in both humans and animals. TOXICOLOGICAL PROFILE FOR MERCURY, U.S. Department Of Health And Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, March 1999. Mercury has long been widely known to cause death and debilitating disease. A 1916 case study reported that a 27-year-old woman died four days after inserting a mercuric chloride tablet into her vagina. Millar, A., *Perchloride of Mercury Poisoning by Absorption from the Vagina*, BRITISH MEDICAL JOURNAL 2:453-454 (1916). In addition, early case studies of occupational exposure to alkyl mercury compounds reported deaths in humans following inhalation of organic mercury vapors. Although the cause of death was not reported, most subjects died after developing profound neurotoxicity. Hill, W., *A Report on Two Deaths from Exposure to the Fumes of a Di-ethyl Mercury*, CANADIAN

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama

**Page 18**

JOURNAL OF PUBLIC HEALTH 34:158-160 (1943); Hook, O., Lundgren, K.D., Swensson, A., *On Alkyl Mercury Poisoning*, ACTA MEDICA SCANDINAVIA 150:131-137 (1954).

61.    Lead is unreasonably dangerous and is known to be capable of causing significant health problems in both humans and animals. DRAFT TOXICOLOGICAL PROFILE FOR LEAD, U.S. Department Of Health And Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, September 2005. For more than 70 years, the capacity of lead to cause severe adverse health effects has been known. Nye, L.J.J., *An Investigation of the Extraordinary Incidence of Chronic Nephritis in Young People in Queensland*, MEDICAL JOURNAL OF AUSTRALIA 2:145-159 (1929).

62.    Toluene is unreasonably dangerous and is known to be capable of causing significant health problems in both humans and animals. TOXICOLOGICAL PROFILE FOR TOLUENE, U.S. Department Of Health And Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, September 2000. The toxicological effects of toluene have been known for more than 60 years. Svirbely, J.L., Dunn, R.C., von Oettingen, W.F., *The Acute Toxicity of Vapors of Certain Solvents Containing Appreciable Amounts of Benzene and Toluene*, JOURNAL OF INDUSTRIAL HYGIENE AND TOXICOLOGY 25:366-373 (1943).

63.    Zinc is unreasonably dangerous and is known to be capable of causing significant health problems in both humans and animals. TOXICOLOGICAL PROFILE FOR ZINC, U.S. Department Of Health And Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, August 2005. As early as 1927, studies have demonstrated that workers exposed to airborne concentrations of zinc oxide tended to suffer from "metal fume fever." Sturgis, C.C., Drinker, P., Thomson, R.M., *Metal Fume Fever: Clinical Observations on the Effect of the Experimental Inhalation of Zinc Oxide by Two Apparently Normal Persons*, JOURNAL OF INDUSTRIAL HYGIENE 9:88-97 (1927).

64.    The Toxicants are known to have severe and adverse health effects on humans, including, without limitation, the diseases from which the Plaintiffs and/or their decedents now suffer or have suffered, and which caused the deaths of the Plaintiffs' decedents.

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama

Page 19

65.   The Toxicants are unreasonably dangerous and have long been known to cause significant adverse health effects in both humans and animals.

66.   The Toxicants that Drummond Company, Inc. and the Fictitious Defendants released into the environment from the Coke Ovens were and are accompanied by – indeed, even evidenced by – the Noxious Odors, which are simply the physical manifestation of the Toxicants.

## BACKGROUND FACTS
## THE DEFENDANTS' MISCONDUCT

67.   Drummond Company, Inc. and the Fictitious Defendants at all times relevant to this complaint knew, or in the exercise of ordinary care should have known:

    A.   That the Toxicants were poisonous and harmful to human beings;

    B.   That once released into the environment the Toxicants posed a serious health hazard to humans; and

    C.   That their actions would cause injuries and deaths to the Plaintiffs and their decedents and damage to their property.

68.   Drummond Company, Inc. and the Fictitious Defendants were negligent, grossly negligent, and wantonly negligent in the following respects:

    A.   Knowing that the Toxicants are unreasonably dangerous (or at least being in a position that they should have known that the Toxicants are unreasonably dangerous), Drummond Company, Inc. and the Fictitious Defendants nevertheless released the unreasonably dangerous Toxicants into the environment.

    B.   Drummond Company, Inc. and the Fictitious Defendants failed to properly test for the release of the Toxicants into the environment.

    C.   Drummond Company, Inc. and the Fictitious Defendants failed to timely and adequately warn the Plaintiffs and their decedents of the dangerous characteristics and serious health hazards associated with exposure to the Toxicants that they released into the environment.

**Complaint**                                                                                                    **Page 20**
*Williams, et al., v.Drummond Company, Inc., et al.*
In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama

D.   Drummond Company, Inc. and the Fictitious Defendants specifically disregarded the safety of the Plaintiffs and their decedents and fraudulently concealed from the Plaintiffs and their decedents the dangerous nature of the Toxicants that they released into the environment.

E.   Notwithstanding their affirmative obligations under applicable law to prevent the release of the Toxicants and Noxious Odors into the environment, and notwithstanding their affirmative obligations under applicable law to warn the Plaintiffs and their decedents of the unreasonably dangerous nature of the Toxicants that they released into the environment, Drummond Company, Inc. and the Fictitious Defendants made no efforts:

1.   To prevent the release of the Toxicants and Noxious Odors into the environment;

2.   To warn the Plaintiffs and their decedents about the unreasonably dangerous nature of the Toxicants that they released into the environment;

3.   To establish measures to protect the Plaintiffs and their decedents from exposure to the unreasonably dangerous Toxicants that they released into the environment;

4.   To clean up and/or remediate the property contaminated by the Toxicants and Noxious Odors that they released into the environment.

69.   By releasing the Toxicants into the environment, Drummond Company, Inc. and the Fictitious Defendants generated substantially elevated atmospheric concentrations of chemical vapors, particulates, and aerosols into the North Birmingham Community and the City of Tarrant in a "plume" originating within the Coke Ovens and ultimately covering the entire North Birmingham Community and portions of the City of Tarrant.  It was that plume that caused, and continues to cause, the Noxious Odors.

70.   The Toxicants and Noxious Odors released into the environment by Drummond Company, Inc. and the Fictitious Defendants contaminated and continue to contaminate the soil, sediment, and ground water in and near the North Birmingham Community and the City of Tarrant.

71.   The actions of Drummond Company, Inc. and the Fictitious Defendants, and their employees, agents, officers, and representatives, were and continue to be negligent, reckless, willful, wanton, and arbitrary, and constitute an outrageous disregard for the health and safety of the Plaintiffs and

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
**In the Circuit Court for the Tenth Judicial Circuit**
**Jefferson County, Alabama**

**Page 21**

their decedents, who have been and continue to be exposed to the <u>Toxicants</u> and <u>Noxious Odors</u> released into the environment by <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u>.

72.     The <u>Coke Ovens</u> are located in and near the heart of the <u>North Birmingham Community</u> and the <u>City of Tarrant</u>, the neighborhoods in which the <u>Plaintiffs</u> and their decedents live and have lived.   The <u>Plaintiffs</u> and their decedents and the <u>Plaintiffs</u>' property were all exposed to harmful and damaging levels of the <u>Toxicants</u> and <u>Noxious Odors</u> released into the environment by <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u>.  Consequently, the <u>Plaintiffs</u> and their decedents suffer and have suffered from the diseases described above as a result of their exposure to the <u>Toxicants</u> released into the environment by <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u>.   Moreover, each <u>Plaintiff</u>'s property has been damaged as a result of being contaminated by the <u>Toxicants</u> and <u>Noxious Odors</u> released into the environment by <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u>.

73.     <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u>, and their employees, agents, officers, and representatives, knowingly and intentionally failed to investigate or monitor their release of the <u>Toxicants</u> and <u>Noxious Odors</u> into the environment.

74.     The release of the <u>Toxicants</u> and <u>Noxious Odors</u> into the environment and the resulting contamination of the <u>North Birmingham Community</u> could have been prevented or substantially reduced, and could still be prevented or substantially reduced, by the exercise of reasonable care and by the timely installation of effective air pollution control devices and other state-of-the-art methods.

75.     Upon information and belief, <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u>' decision-making bodies that were and are responsible for the actions and inactions made the basis of this lawsuit were and are either all-Caucasian bodies without any minority representation or overwhelmingly Caucasian bodies without substantial minority representation. In any event, <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u>' actions and inactions made the basis of this lawsuit were taken without regard to the effect on African-Americans and had a disparate impact upon African-Americans.

**Complaint**                                                                                      **Page 22**
*Williams, et al., v.Drummond Company, Inc., et al.*
**In the Circuit Court for the Tenth Judicial Circuit**
**Jefferson County, Alabama**

76.    Drummond Company, Inc. and the Fictitious Defendants willfully, wantonly, and negligently discriminated against African-Americans by:

A.    Constructing, locating, maintaining, and continuously operating the Coke Ovens in and near the North Birmingham Community and the City of Tarrant, predominantly African-American communities.

B.    Releasing the unreasonably dangerous Toxicants into the environment surrounding the predominantly African-American North Birmingham Community and City of Tarrant.

C.    Failing to properly test for the release of the Toxicants into the environment surrounding the predominantly African-American North Birmingham Community and City of Tarrant.

D.    Failing to timely and adequately warn the Plaintiffs and their decedents of the dangerous characteristics and serious health hazards associated with exposure to the Toxicants that they released into the environment surrounding the predominantly African-American North Birmingham Community and City of Tarrant.

E.    Specifically disregarding the safety of the Plaintiffs and their decedents and fraudulently concealing from the Plaintiffs and their decedents the dangerous nature of the Toxicants that they released into the environment surrounding the predominantly African-American North Birmingham Community and City of Tarrant.

## BACKGROUND FACTS
## VIOLATIONS OF APPLICABLE LAW

77.    The actions of Drummond Company, Inc. and the Fictitious Defendants, and their employees, agents, officers, and representatives, constituted violations of laws intended to protect the Plaintiffs and their decedents from the effects of the Toxicants, including, without limitation, the following laws:

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
**In the Circuit Court for the Tenth Judicial Circuit**
**Jefferson County, Alabama**

**Page 23**

(1)     THE RESOURCE CONSERVATION AND RECOVERY ACT, 42 U.S.C. §§ 6901, *et seq.* (1976), as amended, as described in 40 CFR Parts 239-282 and in ADEM[1] Admin. Code R. 335-13 and 335-14 (hereinafter "RCRA").

(2)     THE COMPREHENSIVE ENVIRONMENTAL RESPONSE COMPENSATION AND LIABILITY ACT, 42 U.S.C. §§ 9601, *et seq.* (1980) as amended, as described in 40 CFR Parts 370 – 374 (hereinafter "CERCLA").

(3)     SUPERFUND AMENDMENT AND REAUTHORIZATION ACT OF 1986, Pub. L. No. 99-499 (codified as amended in scattered sections of the UNITED STATES CODE), as described in 40 CFR Parts 370 – 374 (hereinafter "SARA"). This legislation reauthorized CERCLA to continue cleanup activities around the country.

(4)     THE EMERGENCY PLANNING COMMUNITY RIGHT TO KNOW ACT, 42 U.S.C. §§ 11001, *et seq.* (1986), as amended, as described in 40 CFR Part 370. Also known as Title III of SARA, this legislation was enacted to help local communities protect public health, safety, and the environment from chemical hazards.

(5)     OSHA[2] Hazardous Waste Operations and Emergency Response Standard, which applies to all facilities and situations in which workers are exposed to physical or chemical hazards during activities such as cleaning up hazardous waste sites or responding to emergencies involving releases of hazardous materials or wastes under CERCLA or RCRA, as described in 29 CFR §§ 1910.120 and 1926.65.

(6)     THE CLEAN AIR ACT, 42 U.S.C. §§ 7401, *et seq.* (1970), as amended, as described in 40 CFR Parts 50 – 97, and in ADEM Admin. Code R. 335-3 and in the JCDH-APCP[3] Rules and Regulations.

(7)     THE CLEAN WATER ACT, 33 USCS §§ 1251, *et seq.* (1972), as amended, as described in 40 CFR Parts 100 – 149 and in ADEM Admin. Code R. 3356-6.

(8)     THE SOLID WASTE DISPOSAL ACT, 42 USCS §§ 6901 *et seq.*;

---

1.      "ADEM" refers to the Alabama Department of Environmental Quality.

2.      "OSHA" refers to the Occupational Safety and Health Administration.

3.      "JCDH-APCP" refers to the State of Alabama Jefferson County Department of Health Air Pollution Control Program.

**Complaint**                                                                 **Page 24**
*Williams, et al., v.Drummond Company, Inc., et al.*
**In the Circuit Court for the Tenth Judicial Circuit**
**Jefferson County, Alabama**

(9) THE ALABAMA AIR POLLUTION CONTROL ACT OF 1971, *CODE OF ALABAMA* §§ 22-28-1, *et seq.*;

(10) THE ALABAMA HAZARDOUS WASTES MANAGEMENT AND MINIMIZATION ACT, *CODE OF ALABAMA* §§ 22-30-1, *et seq.*;

(11) THE ALABAMA SOLID WASTES DISPOSAL ACT, *CODE OF ALABAMA* §§ 22-27-1, *et seq.*;

(12) THE ALABAMA ENVIRONMENTAL MANAGEMENT ACT, *CODE OF ALABAMA* §§ 22-22A-1, *et seq.*;

(13) THE ALABAMA WATER POLLUTION CONTROL ACT, *CODE OF ALABAMA* §§ 22-22-1, *et seq.*;

(14) THE ALABAMA UNDERGROUND STORAGE TANK AND WELLHEAD PROTECTION ACT OF 1988, *CODE OF ALABAMA* §§ 22-36-1, *et seq.*;

(15) ADEM Regulation 335-3-3-.05(19)(c);

(16) ADEM Regulation 335-3-4-.02(1) and (2);

(17) ADEM Regulation 335-3-14-.01(1)(b);

(18) ADEM Regulation 335-14-5;

(19) ADEM Regulation 335-14-7-.08;

(20) ADEM Regulation 335-14-7-.08, subpart H; and

(21) ADEM Regulation 335-14-X.

78. The actions of <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u> in violating the foregoing laws and regulations constitute violations of duties imposed by law and intended to prevent harm to the <u>Plaintiffs</u> and other persons similarly situated.

## BACKGROUND FACTS
## THE CONSPIRACIES

79. <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u> conspired to defraud local, state, and federal governmental regulatory agencies, including, without limitation:

A. The United States Environmental Protection Agency ("EPA");

B. The Alabama Department of Environmental Management ("ADEM");

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama

Page 25

C.      The State of Alabama Jefferson County Department of Health Air Pollution Control Program (JCDH-APCP); and

D.      The Storm Water Management Authority (SWMA).

80.    In furtherance of the conspiracy to defraud state and federal governmental regulatory agencies, Drummond Company, Inc. and the Fictitious Defendants:

A.      Consistently avoided disclosing, and, in fact, actively concealed, the fact that they were releasing the Toxicants from the Coke Ovens;

B.      Consistently avoided disclosing, and, in fact, actively concealed, the amount of the Toxicants that they were releasing from the Coke Ovens;

C.      Consistently avoided taking action to determine whether the Toxicants the and Noxious Odors released from the Coke Ovens had contaminated, were contaminating, and/or continue to contaminate the North Birmingham Community and the City of Tarrant;

D.      Consistently avoided taking action to determine the degree to which the Toxicants and Noxious Odors released from the Coke Ovens had contaminated, were contaminating, and/or continue to contaminate the North Birmingham Community and the City of Tarrant;

E.      Consistently avoided disclosing, and, in fact, actively concealed, the fact that the Toxicants released from the Coke Ovens had contaminated, were contaminating, and continue to contaminate the North Birmingham Community and the City of Tarrant;

F.      Consistently avoided disclosing, and, in fact, actively concealed, the degree to which the Toxicants released from the Coke Ovens had contaminated, were contaminating, and continue to contaminate the North Birmingham Community and the City of Tarrant;

G.      Consistently refused to take action to remediate the Toxicants and Noxious Odors released from the Coke Ovens;

H.      Consistently avoided disclosing, and, in fact, actively concealed, the fact that they had taken no action to remediate the Toxicants and Noxious Odors released from the Coke Ovens;

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama

**Page 26**

81.    Drummond Company, Inc. and the Fictitious Defendants also conspired to defraud the Plaintiffs and the populations of the North Birmingham Community and the City of Tarrant.

82.    In furtherance of the conspiracy to defraud the Plaintiffs and the populations of the North Birmingham Community and the City of Tarrant, Drummond Company, Inc. and the Fictitious Defendants:

A.    Consistently avoided disclosing, and, in fact, actively concealed, the fact that they were releasing the Toxicants from the Coke Ovens;

B.    Consistently avoided disclosing, and, in fact, actively concealed, the amount of the Toxicants that they were releasing from the Coke Ovens;

C.    Consistently avoided taking action to determine whether the Toxicants and Noxious Odors released from the Coke Ovens had contaminated, were contaminating, and/or continue to contaminate the North Birmingham Community and the City of Tarrant;

D.    Consistently avoided taking action to determine the degree to which the Toxicants and Noxious Odors released from the Coke Ovens had contaminated, were contaminating, and/or continue to contaminate the North Birmingham Community and the City of Tarrant;

E.    Consistently avoided disclosing, and, in fact, actively concealed, the fact that the Toxicants released from the Coke Ovens had contaminated, were contaminating, and continue to contaminate the North Birmingham Community and the City of Tarrant;

F.    Consistently avoided disclosing, and, in fact, actively concealed, the degree to which the Toxicants released from the Coke Ovens had contaminated, were contaminating, and continue to contaminate the North Birmingham Community and the City of Tarrant;

G.    Consistently refused to take action to remediate the Toxicants and Noxious Odors released from the Coke Ovens;

H.    Consistently avoided disclosing, and, in fact, actively concealed, the fact that they had taken no action to remediate the Toxicants and Noxious Odors released from the Coke Ovens;

**Complaint**                                                                                                      **Page 27**
*Williams, et al., v.Drummond Company, Inc., et al.*
**In the Circuit Court for the Tenth Judicial Circuit**
**Jefferson County, Alabama**

I.  Consistently avoided disclosing, and, in fact, actively concealed, the dangerous and deadly property of the <u>Toxicants</u> that <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u> were releasing from the <u>Coke Ovens</u>;

J.  Consistently avoided disclosing, and, in fact, actively concealed, the manner in which the <u>Plaintiffs</u> could protect themselves from exposure to the <u>Toxicants</u> that <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u> were releasing from the <u>Coke Ovens</u>; and

## BACKGROUND FACTS
## THE PLAINTIFFS' RESULTING INJURIES

83.  Because the actions of <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u>, and their employees, agents, officers, and representatives, are continuing in nature, the <u>Plaintiffs</u> are entitled to injunctive relief requiring <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u>:

A.  To refrain from any further release of the <u>Toxicants</u> and <u>Noxious Odors</u> from the <u>Coke Ovens</u>;

B.  To conduct an investigation to determine the degree to which the <u>Toxicants</u> and <u>Noxious Odors</u> released from the <u>Coke Ovens</u> have contaminated the <u>Plaintiffs</u>' homes and property and the entire <u>North Birmingham Community</u> and the <u>City of Tarrant</u>;

C.  To conduct an assessment to determine the manner in which they can remediate and remove from the <u>Plaintiffs</u>' homes and property and the <u>North Birmingham Community</u> and the <u>City of Tarrant</u> all traces of the <u>Toxicants</u> and <u>Noxious Odors</u> that they released from the <u>Coke Ovens</u>; and

D.  To remediate and remove from the <u>Plaintiffs</u>' homes and property and the <u>North Birmingham Community</u> and the <u>City of Tarrant</u> all traces of the <u>Toxicants</u> and <u>Noxious Odors</u> that they released from the <u>Coke Ovens</u>.

84.  As a direct and proximate result of the negligent, reckless, willful, wanton, and arbitrary acts and omissions of <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u>, and their employees, agents, officers, and representatives, the <u>Plaintiffs</u> and their decedents suffered and continue to suffer severe, permanent, disabling, and life-threatening physical and emotional injuries; wrongful death; past, present, and future pain and suffering; lost wages; past, present, and

**Complaint**                                                                 **Page 28**
*Williams, et al., v.Drummond Company, Inc., et al.*
In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama

future medical expenses; mental and emotional distress; loss of enjoyment of life; and other damages.

85.    As a direct and proximate result of the negligent, reckless, willful, wanton, and arbitrary acts and omissions of <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u>, and their employees, agents, officers, and representatives, the <u>Plaintiffs</u> suffered and continue to suffer injury to their property, deprivation of the reasonable use and value of their property; a decrease in the value of their property; and other damages.

86.    Because the actions of <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u>, and their employees, agents, officers, and representatives, were reckless, willful, wanton, and arbitrary, those actions should be punished, and an award of punitive damages is necessary to punish <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u> and to deter not only <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u> but others as well from similar conduct in the future.

## COUNT I
## NEGLIGENCE
### INCLUDING BOTH PERSONAL INJURY AND WRONGFUL DEATH

87.    The <u>Plaintiffs</u> adopt, allege, and incorporate herein by reference all of the averments and allegations set forth in paragraphs 1 through 86 of this complaint as if fully set forth herein.

88.    <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u>, and their employees, agents, officers, and representatives, owed duties of care to the <u>Plaintiffs</u> and their decedents from the commencement of operations of the <u>Coke Ovens</u> and continuing through the present.

89.    <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u> breached the duties of care that they owed to the <u>Plaintiffs</u> and their decedents.

90.    As a proximate and foreseeable consequence of the breach of the duties of care owed by <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u>, the <u>Plaintiffs</u> and/or their decedents suffered the injuries described in **EXHIBIT A** and the decedents died as a result thereof.

91.    The <u>Plaintiffs</u> are entitled to compensatory and punitive damages as described above.

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama

**Page 29**

## COUNT II
## GROSS NEGLIGENCE
### INCLUDING BOTH PERSONAL INJURY AND WRONGFUL DEATH

92.  The Plaintiffs adopt, allege, and incorporate herein by reference all of the averments and allegations set forth in paragraphs 1 through 86 of this complaint as if fully set forth herein.

93.  Drummond Company, Inc. and the Fictitious Defendants, and their employees, agents, officers, and representatives, owed duties of care to the Plaintiffs and their decedents from the commencement of operations of the Coke Ovens and continuing through the present.

94.  Drummond Company, Inc. and the Fictitious Defendants breached the duties of care that they owed to the Plaintiffs and their decedents.

95.  The actions of Drummond Company, Inc. and the Fictitious Defendants, and their employees, agents, officers, and representatives, were willful and wanton and exhibit a reckless disregard for the lives, health, and property of the Plaintiffs, their decedents, and the populations of the North Birmingham Community and the City of Tarrant.

96.  As a proximate and foreseeable consequence of the breach of the duties of care owed by Drummond Company, Inc. and the Fictitious Defendants, the Plaintiffs and/or their decedents suffered the injuries described in **EXHIBIT A** and the decedents died as a result thereof.

97.  The Plaintiffs are entitled to compensatory and punitive damages as described above.

## COUNT III
## NEGLIGENCE *PER SE*
### INCLUDING BOTH PERSONAL INJURY AND WRONGFUL DEATH

98.  The Plaintiffs adopt, allege, and incorporate herein by reference all of the averments and allegations set forth in paragraphs 1 through 86 of this complaint as if fully set forth herein.

99.  Drummond Company, Inc. and the Fictitious Defendants, and their employees, agents, officers, and representatives, owed duties of care to the Plaintiffs and their decedents from the commencement of operations of the Coke Ovens and continuing through the present.

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
**In the Circuit Court for the Tenth Judicial Circuit**
**Jefferson County, Alabama**

**Page 30**

100.   Drummond Company, Inc. and the Fictitious Defendants breached the duties of care that they owed to the Plaintiffs and their decedents.

101.   The actions of Drummond Company, Inc. and the Fictitious Defendants, and their employees, agents, officers, and representatives, constituted violations of laws intended to protect the Plaintiffs and their decedents, all as described above.

102.   As a proximate and foreseeable consequence of the breach of the duties of care owed by Drummond Company, Inc. and the Fictitious Defendants, the Plaintiffs and/or their decedents suffered the injuries described in **EXHIBIT A** and the decedents died as a result thereof.

103.   The Plaintiffs are entitled to compensatory and punitive damages as described above.

## COUNT IV
## INTENTIONAL TORT
### INCLUDING BOTH PERSONAL INJURY AND WRONGFUL DEATH

104.   The Plaintiffs adopt, allege, and incorporate herein by reference all of the averments and allegations set forth in paragraphs 1 through 86 of this complaint as if fully set forth herein.

105.   Drummond Company, Inc. and the Fictitious Defendants, and their employees, agents, officers, and representatives, knowingly and intentionally exposed the Plaintiffs, their decedents, and the populations of the North Birmingham Community and the City of Tarrant to the Toxicants and Noxious Odors, knowing that such exposure would injure the Plaintiffs and their decedents.

106.   As a proximate and foreseeable consequence of the intentional actions of Drummond Company, Inc. and the Fictitious Defendants, the Plaintiffs and/or their decedents suffered the injuries described in **EXHIBIT A** and the decedents died as a result thereof.

107.   The Plaintiffs and are entitled to compensatory and punitive damages as described above.

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama

Page 31

# COUNT V
# CONSPIRACY
## INCLUDING BOTH PERSONAL INJURY AND WRONGFUL DEATH

108. The Plaintiffs adopt, allege, and incorporate herein by reference all of the averments and allegations set forth in paragraphs 1 through 86 of this complaint as if fully set forth herein.

109. Collectively Drummond Company, Inc. and the Fictitious Defendants and others, possibly including one or more of their officers, directors, shareholders, and attorneys, conspired:

   A. To release Toxicants from the Coke Ovens in quantities and in a manner in violation of law;

   B. To cover up and/or to conceal the fact that the Toxicants had been and were being released from the Coke Ovens; and

   C. To evade liability for damage caused by the Toxicants and Noxious Odors by corporate restructuring and/or reorganizing.

110. Drummond Company, Inc. and the Fictitious Defendants and others took overt actions to further the purpose of their conspiracy.

111. As a proximate and foreseeable consequence of the overt actions taken to further the conspiracy among Drummond Company, Inc. and the Fictitious Defendants, the Plaintiffs and/or their decedents suffered the injuries described in EXHIBIT A and the decedents died as a result thereof.

112. The Plaintiffs are entitled to compensatory and punitive damages as described above.

# COUNT VI
# PUBLIC NUISANCE

113. The Plaintiffs adopt, allege, and incorporate herein by reference all of the averments and allegations set forth in paragraphs 1 through 86 of this complaint as if fully set forth herein.

114. The air above the ground and the water below the ground are held by the State of Alabama in an irrevocable trust for the benefit of the public.

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama

Page 32

115.   The Plaintiffs are among the beneficiaries of that irrevocable trust.

116.   The contamination of the air, surface water, soil, and groundwater of the North Birmingham Community and the City of Tarrant with the Toxicants and Noxious Odors released by Drummond Company, Inc. and the Fictitious Defendants wrongfully damaged trust assets for an improper, private purpose.

117.   The contamination of the air, surface water, soil, and groundwater of the North Birmingham Community and the City of Tarrant with the Toxicants and Noxious Odors released by Drummond Company, Inc. and the Fictitious Defendants proximately caused the Plaintiffs' injuries and their decedents' deaths.

118.   The Plaintiffs have standing to pursue an action against Drummond Company, Inc. and the Fictitious Defendants for public nuisance because of their unique, close proximity to the Coke Ovens and because they have suffered and continue to suffer injuries.

119.   The Plaintiffs are entitled to compensatory and punitive damages and injunctive relief as described above.

## COUNT VII
## PRIVATE NUISANCE

120.   The Plaintiffs adopt, allege, and incorporate herein by reference all of the averments and allegations set forth in paragraphs 1 through 86 of this complaint as if fully set forth herein.

121.   The contamination of the air, surface water, soil, and groundwater of North Birmingham from the Toxicants and Noxious Odors released by Drummond Company, Inc. and the Fictitious Defendants constitutes a private nuisance depriving the Plaintiffs from the enjoyment and use of their homes and property.

122.   The contamination of the air, surface water, soil, and groundwater of North Birmingham from the Toxicants and Noxious Odors released by Drummond Company, Inc. and the Fictitious Defendants proximately caused the Plaintiffs' injuries and their decedents' deaths.

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
**In the Circuit Court for the Tenth Judicial Circuit**
**Jefferson County, Alabama**

**Page 33**

123.   The Plaintiffs are entitled to compensatory and punitive damages and injunctive relief as described above.

## COUNT VIII
### TRESPASS

124.   The Plaintiffs adopt, allege, and incorporate herein by reference all of the averments and allegations set forth in paragraphs 1 through 86 of this complaint as if fully set forth herein.

125.   Drummond Company, Inc. and the Fictitious Defendants' continuous release of the Toxicants and Noxious Odors into the environment resulted in the contamination of the Plaintiffs' property with the Toxicants and Noxious Odors and constituted a continuous trespass onto the Plaintiffs' property.

126.   As a direct and proximate consequence of the continuous trespass onto their property, the Plaintiffs have suffered and continue to suffer injury to their property, deprivation of the reasonable use and value of their property; a decrease in the value of their property; and other damages.

127.   The Plaintiffs are entitled to compensatory and punitive damages and injunctive relief as described above.

## JURY DEMAND AND
## AD DAMNUM

WHEREFORE, PREMISES CONSIDERED, the Plaintiffs hereby demand trial by struck jury on all of the issues that have been or may hereafter be raised in any of the pleadings, whether filed by or on behalf of the Plaintiffs, or Drummond Company, Inc., or the Fictitious Defendants.  The Plaintiffs further demand judgment jointly and severally against Drummond Company, Inc. and all of the Fictitious Defendants for the following relief:

➢    Injunctive relief requiring Drummond Company, Inc. and the Fictitious Defendants:

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
In the Circuit Court for the Tenth Judicial Circuit
Jefferson County, Alabama

Page 34

> ➤ To refrain from any further release of the <u>Toxicants</u> and <u>Noxious Odors</u> from the <u>Coke Ovens</u>;

> ➤ To conduct an investigation to determine the degree to which the <u>Toxicants</u> and <u>Noxious Odors</u> released from the <u>Coke Ovens</u> have contaminated the <u>Plaintiffs'</u> homes and property and the entire <u>North Birmingham Community</u> and the <u>City of Tarrant</u>;

> ➤ To conduct an assessment to determine the manner in which they can remediate and remove from the <u>Plaintiffs'</u> homes and property and the entire <u>North Birmingham Community</u> and the <u>City of Tarrant</u> all traces of the <u>Toxicants</u> and <u>Noxious Odors</u> that they released from the <u>Coke Ovens</u>; and

> ➤ To remediate and remove from the <u>Plaintiffs'</u> homes and property and the entire <u>North Birmingham Community</u> and the <u>City of Tarrant</u> all traces of the <u>Toxicants</u> and <u>Noxious Odors</u> that they released from the <u>Coke Ovens</u>.

➤ Compensatory damages in an amount to be assessed by the jury as just and proper.

➤ Punitive damages in an amount to be assessed by the jury as just and proper, including, without limitation:

> ➤ Punitive damages in an amount sufficient to punish <u>Drummond Company, Inc.</u> and the <u>Fictitious Defendants</u> and deter future misconduct; and

> ➤ Punitive damages in amounts sufficient for the wrongful deaths of the <u>Plaintiffs'</u> decedents.

➤ Such other and further relief as the Court deems just and proper.

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
**In the Circuit Court for the Tenth Judicial Circuit**
**Jefferson County, Alabama**

**Page 35**

RESPECTFULLY SUBMITTED on this the 25th day of June, 2008.

_____
Robert Leslie Palmer, State Court ID No. PAL007

_____
Gregory A. Cade, State Court ID No. CAD010
Fred R. DeLeon, Jr., State Court ID No. DEL021
Mark L. Rowe, State Court ID No. ROW003
Environmental Litigation Group, P.C.
3529 Seventh Avenue South
Birmingham, Alabama 35222
Telephone: 1-205-328-9200
Facsimile: 1-205-328-9206

ATTORNEYS FOR THE PLAINTIFF

**Serve Defendant at:**

Drummond Company, Inc.
Suite 300, 1000 Urban Center Drive
Birmingham Alabama 35242

**Complaint**
*Williams, et al., v.Drummond Company, Inc., et al.*
**In the Circuit Court for the Tenth Judicial Circuit**
**Jefferson County, Alabama**

# EXHIBIT A

# Exhibit A

| Last Name | First Name | Middle Name | Suffix | Blood | Cancer | Respiratory | Other Disease | Property Damage |
|---|---|---|---|---|---|---|---|---|
| Williams | Mamie | L. | | ☐ | ☒ | ☒ | ☒ | ☒ |
| Averhart | Kendrick | | | ☐ | ☒ | ☒ | ☐ | ☐ |
| Avery | Allene | D. | | ☐ | ☐ | ☒ | ☒ | ☒ |
| Benton | Derrick | L. | | ☐ | ☐ | ☒ | ☐ | ☐ |
| Bennett | Channie | | | ☐ | ☒ | ☒ | ☒ | ☐ |
| Bowman | Betty | Hill | | ☐ | ☐ | ☐ | ☒ | ☐ |
| Boykin | David | | Sr. | ☐ | ☒ | ☒ | ☒ | ☒ |
| Brown | Joyce | Lynette | | ☐ | ☐ | ☒ | ☒ | ☒ |
| Brown | Leverne | G. | | ☒ | ☐ | ☒ | ☒ | ☐ |
| Bryant | Lea | Ann | | ☒ | ☒ | ☒ | ☒ | ☒ |
| Burrell | Thelma | | | ☐ | ☐ | ☒ | ☒ | ☒ |
| Callaway | Barbara | Jean | | ☐ | ☐ | ☐ | ☒ | ☒ |
| Cameron | Inez | Evans | | ☐ | ☐ | ☒ | ☒ | ☐ |
| Carroll | Sheilah | R. | | ☐ | ☐ | ☐ | ☐ | ☒ |
| Carter | Virginia | L. | | ☒ | ☒ | ☐ | ☐ | ☒ |
| Chatmon | Debra | Foster | | ☐ | ☒ | ☐ | ☐ | ☐ |
| Coleman | Annetta | Denise | | ☐ | ☐ | ☒ | ☒ | ☒ |
| Cook | Ollie | G. | | ☐ | ☐ | ☒ | ☐ | ☐ |
| Cooper | Dovie | Barmore | | ☐ | ☒ | ☐ | ☒ | ☒ |
| Cotton | Tom | David | | ☐ | ☒ | ☐ | ☒ | ☐ |
| Crocker | Gaye | Royuallyn | | ☒ | ☒ | ☐ | ☒ | ☒ |
| Dade | Cartretta | N. | | ☐ | ☐ | ☐ | ☒ | ☐ |

| Last Name | First Name | Middle Name | Suffix | Blood | Cancer | Respiratory | Other Disease | Property Damage |
|---|---|---|---|---|---|---|---|---|
| Davis | Renee | | | ☐ | ☐ | ☒ | ☐ | ☐ |
| Dickerson | Jacqueline | | | ☐ | ☐ | ☐ | ☒ | ☒ |
| Dill | Archie | | Jr. | ☐ | ☐ | ☒ | ☐ | ☒ |
| Eatmon | Ann | J. | | ☐ | ☒ | ☒ | ☒ | ☐ |
| Evans | Lisa | Powe | | ☐ | ☐ | ☐ | ☒ | ☐ |
| Fountain | Bonzie | | | ☐ | ☐ | ☒ | ☒ | ☐ |
| Franklin | Christopher | | | ☐ | ☒ | ☒ | ☐ | ☐ |
| Freeman | J. | B. | | ☐ | ☐ | ☒ | ☐ | ☐ |
| Gates | Isaiah | | | ☒ | ☒ | ☒ | ☒ | ☒ |
| Green | Barbara | | | ☐ | ☒ | ☐ | ☒ | ☐ |
| Hale | Theresia | Jackson | | ☐ | ☒ | ☒ | ☒ | ☒ |
| Hardaway | Ella | M. | | ☒ | ☐ | ☒ | ☒ | ☐ |
| Harper | Linda | D. | | ☒ | ☐ | ☒ | ☒ | ☒ |
| Henderson | Ericka | Mondrea | | ☐ | ☐ | ☒ | ☒ | ☐ |
| Hendrix | Sandra J. | Armstrong | | ☐ | ☒ | ☐ | ☒ | ☒ |
| Henley | George | Ellis | | ☐ | ☒ | ☒ | ☒ | ☒ |
| Hill | Mandrella | | | ☐ | ☐ | ☒ | ☒ | ☐ |
| Hudson | David | | Jr. | ☐ | ☐ | ☐ | ☒ | ☒ |
| Hunter | Rosa | Lee | | ☐ | ☐ | ☒ | ☒ | ☒ |
| Jamison | Verlunda | Benson | | ☐ | ☒ | ☒ | ☒ | ☐ |
| Jernison | Brenda | Ann | | ☐ | ☐ | ☒ | ☒ | ☐ |
| Johnson | Emily | Y. | | ☐ | ☐ | ☒ | ☒ | ☒ |
| Johnson | Stanley | | | ☐ | ☐ | ☐ | ☒ | ☒ |

| Last Name | First Name | Middle Name | Suffix | Blood | Cancer | Respiratory | Other Disease | Property Damage |
|---|---|---|---|---|---|---|---|---|
| Jones | Florence | E. | | ☐ | ☒ | ☐ | ☒ | ☐ |
| Kimbrough | Catherine | Reed | | ☐ | ☐ | ☐ | ☒ | ☒ |
| Kirkland | Louise | James | | ☐ | ☐ | ☒ | ☒ | ☐ |
| Latham | Melva | Jean | | ☐ | ☐ | ☐ | ☒ | ☐ |
| Lee | Anthony | Jerome | Jr. | ☐ | ☐ | ☒ | ☒ | ☐ |
| Lewis | Jacquelin | | | ☒ | ☒ | ☐ | ☒ | ☒ |
| Lloyd | Deidre | | | ☐ | ☐ | ☐ | ☒ | ☒ |
| Lucas | Amanda | T. | | ☐ | ☒ | ☐ | ☒ | ☐ |
| Lykes | Jake | P. | | ☐ | ☒ | ☒ | ☒ | ☒ |
| Marcus | Ornell | | Jr. | ☐ | ☐ | ☐ | ☐ | ☐ |
| McBride | Cynthia | | | ☒ | ☐ | ☒ | ☒ | ☐ |
| McClain | Edith | Marie | | ☐ | ☒ | ☒ | ☒ | ☐ |
| McGraw | Daisy | M. | | ☒ | ☐ | ☒ | ☒ | ☐ |
| McGuire | Andrew | Earl | | ☐ | ☒ | ☒ | ☒ | ☐ |
| Means | Charles | J. | | ☐ | ☒ | ☐ | ☐ | ☒ |
| Miles | Nicole | D. | | ☐ | ☐ | ☒ | ☒ | ☐ |
| Mitchell | Joyna | | | ☐ | ☒ | ☐ | ☒ | ☐ |
| Mitchell | Ronald | D. | | ☒ | ☐ | ☒ | ☒ | ☒ |
| Moore | William | | | ☒ | ☒ | ☐ | ☒ | ☐ |
| O'Neal | Lucy | G. | | ☐ | ☐ | ☒ | ☒ | ☒ |
| Owens | Delois | B. | | ☐ | ☐ | ☐ | ☒ | ☒ |
| Page | Ethel | Mae | | ☐ | ☐ | ☐ | ☒ | ☒ |
| Paschal | Eddie | Rose | | ☐ | ☒ | ☐ | ☐ | ☐ |

| Last Name | First Name | Middle Name | Suffix | Blood | Cancer | Respiratory | Other Disease | Property Damage |
|---|---|---|---|:-:|:-:|:-:|:-:|:-:|
| Patricia K. Ross as Personal Representative of the Estate of Keenan | Annie | | | ☐ | ☒ | ☐ | ☒ | ☐ |
| Peterson | Minnell | C. | | ☐ | ☒ | ☒ | ☒ | ☒ |
| Pinkney | Brenda | Joyce | | ☐ | ☐ | ☒ | ☒ | ☐ |
| Poellnitz | Brenda | S. | | ☐ | ☐ | ☐ | ☒ | ☒ |
| Powe | Theresa | Ann | | ☐ | ☐ | ☐ | ☒ | ☒ |
| Powell | Freddie | | | ☐ | ☐ | ☐ | ☒ | ☐ |
| Reedy | Andrea | P. | | ☐ | ☐ | ☒ | ☐ | ☐ |
| Richardson | Demetrius | | | ☐ | ☒ | ☒ | ☒ | ☐ |
| Robertson | Shirley | | | ☐ | ☐ | ☐ | ☒ | ☐ |
| Robinson | Michael | D. | | ☐ | ☐ | ☒ | ☒ | ☒ |
| Roscoe | Deltrice | Laverne Tatum | | ☐ | ☐ | ☐ | ☒ | ☒ |
| Session | Harry | | | ☐ | ☐ | ☐ | ☒ | ☐ |
| Simpson | Donna | S. | | ☐ | ☐ | ☒ | ☒ | ☒ |
| Simpson | Kieon | , who sues by and through his guardian and next of friend, Donna Simpson | | ☐ | ☐ | ☒ | ☐ | ☐ |
| Slydell | Margaret | Kirland | | ☒ | ☒ | ☒ | ☒ | ☒ |
| Smith | Jimmie | Lee | | ☐ | ☒ | ☒ | ☒ | ☐ |
| Smith | Thomas | R. | Jr. | ☐ | ☐ | ☒ | ☒ | ☒ |
| Staples | James | | | ☒ | ☐ | ☐ | ☒ | ☒ |
| Stephens | Yvonda | Shai | | ☐ | ☒ | ☒ | ☒ | ☒ |
| Thomas | Edwina | | | ☐ | ☐ | ☒ | ☒ | ☐ |

| Last Name | First Name | Middle Name | Suffix | Blood | Cancer | Respiratory | Other Disease | Property Damage |
|---|---|---|---|---|---|---|---|---|
| Thomas | Julius | | | ☐ | ☒ | ☒ | ☐ | ☒ |
| Thurman | Rhonda | Arrington | | ☐ | ☒ | ☒ | ☒ | ☐ |
| Tolbert | Tonya | Andrews | | ☐ | ☐ | ☐ | ☒ | ☐ |
| Troy | Michael | Dewayne | | ☐ | ☐ | ☒ | ☒ | ☐ |
| Voltz | Deborah | Hooks | | ☐ | ☐ | ☐ | ☒ | ☒ |
| Voultz | Lee | Eartha | | ☐ | ☒ | ☐ | ☒ | ☒ |
| Walters | Clyde | | | ☒ | ☐ | ☐ | ☒ | ☒ |
| Washington | Edwenia | | | ☐ | ☐ | ☐ | ☒ | ☒ |
| Whatley | Angela | Renee | | ☐ | ☐ | ☐ | ☒ | ☐ |
| Williams | Rhonda | M. | | ☐ | ☐ | ☐ | ☒ | ☐ |
| Woodall | Thelma | R. | | ☐ | ☐ | ☐ | ☒ | ☐ |

Count   99

# EXHIBIT B

# TOLLING AGREEMENT

This Tolling Agreement (the "Agreement") is made and entered by and between (1) Alabama By-Products Corporation (hereinafter the "Company") and its subsidiaries and affiliates and (2) certain individuals (hereinafter the "Plaintiffs"), who have engaged Environmental Litigation Group, P.C. to assert personal injury and property damage claims or wrongful death claims on their behalf. The Plaintiffs are listed in EXHIBIT A attached hereto, which is incorporated herein by reference. The Company and the Plaintiffs are sometimes hereinafter individually referred to as "Party" and sometimes collectively referred to as "Parties." Any deceased person listed on EXHIBIT A may be represented by an unnamed executor or administrator.

WHEREAS the Plaintiffs allege that they (or their decedents) have been injured or damaged due to exposure to toxic substances released into the environment (including the air, the soil, and the water) from the Company's facility (the "Facility") and that the Company is liable for such releases;

WHEREAS the Company denies that it has any liability;

WHEREAS the Parties have expressed an interest, for the sole purpose of resolving such claims without litigation, in tolling all such claims during their pre-litigation settlement negotiations.

NOW, THEREFORE, in consideration of the covenants herein and the mutual benefits to be derived therefrom, the Company and the Plaintiffs hereby agree as follows:

1. The Parties agree that all statutes of limitations applicable as of the Effective Date to any rights, claims, cause of action, counterclaims, cross-claims, and defenses relating to the alleged release of toxic substances from the Facility shall be tolled for the period between and including the Effective Date and the Termination Date (hereinafter the "Tolling Period"). The Tolling Period shall be excluded from (i) all computations of any applicable statutes of limitations and (ii) any other applicable computation of time relevant to the timely filing of a wrongful death claim that is subject to this Agreement.

2. The persons executing this Agreement on behalf of the Plaintiffs have full authority to agree and do agree that no action will be commenced against the Company by any of the Plaintiffs during the Tolling Period.

3. The persons executing this Agreement on behalf of the Company have full authority to agree and do agree that no action will be commenced by or on behalf of the Company against any of the Plaintiffs during the Tolling Period.

4. Either counsel for the Plaintiffs or counsel for the Company may terminate this agreement by written notice to the opposing party. The Termination Date shall occur thirty (30) days after service of such written notice, at which time the Tolling Period established by this Agreement shall end. Any lawsuits, claims, or civil actions may be commenced by the Plaintiffs at any time after service of such notice and by the Company at any time after the Termination Date.

5. Any notice or other communications made pursuant to this Agreement shall be in writing and served by hand delivery, registered or certified mail, facsimile, or qualified express package

delivering service, and shall be deemed to have been served upon receipt. Notices shall be served at the following addresses, or at such other addresses as shall be specified in a notice given in accordance with this paragraph.

### TO THE PLAINTIFFS:

| | |
|---|---|
| Attorney Name: | Robert Leslie Palmer and Gregory A. Cade |
| Firm: | Environmental Litigation Group, P.C. |
| Address: | 3529 Seventh Avenue South |
| City, State, Zip Code: | Birmingham, Alabama 35222 |
| Telephone: | (205) 328-9200 |
| Facsimile: | (205) 328-9456 |

### TO THE COMPANY:

| | |
|---|---|
| Attorney Name: | Steven L. Leifer |
| Firm: | Baker Botts, LLP |
| Address: | The Warner, 1299 Pennsylvania Avenue N.W. |
| City, State, Zip Code: | Washington, D.C. 20004-2400 |
| Telephone: | (202) 639-7723 |
| Facsimile: | (202) 585-1040 |

| | |
|---|---|
| Attorney Name: | Tony Davis |
| Firm: | Starnes & Atchison, LLP |
| Address: | 100 Brookwood Place |
| City, State, Zip Code: | Birmingham, Alabama  35259-8512 |
| Telephone: | (205) 868-6029 |
| Facsimile: | (202) 868-6099 |

6.  Time computed under this Agreement shall be in accordance with the ALABAMA RULES OF CIVIL PROCEDURE, taking into account all state and federal holidays. In addition, no action shall be filed before 4:00 pm on the first day after the Termination Date.

7.  Nothing in this Agreement shall constitute an admission of any fact, or the assumption of any liability by the Company of any kind, or that any person, including any Plaintiff, has a valid claim or is otherwise entitled to bring an action against the Company. Moreover, this Agreement or any subsequent discussions during the Tolling Period may not be offered as evidence of any admission of such responsibility or liability in any court or legal proceeding. The Company does not waive any defense to any claim that may be asserted against it, except for the express prospective tolling or further running of applicable statutes of limitations during the Tolling Period. Nothing in this Agreement shall constitute a waiver by the Company of the right to assert, plead, or otherwise raise any defense based on the running of any applicable statutes of limitations, laches, or any similar defense that may bar a claim based on the passage of time, except that at any time accrued during the Tolling Period shall not be used for the purpose of computing expired periods of time.

Tolling Agreement                                                                                           Page 2 of 3

8.   The parties expressly agree that any passage of time subject to this Agreement (during the Tolling Period) shall not be used by the Company to compute the time requirements that apply to wrongful death actions. It is the Parties' intent to apply the terms of this Agreement to wrongful death actions as well as to claims for personal injury and property damage. The fact that a party may die during the pendency of this Agreement or that an administrator or executor has not been appointed shall not prevent the application of this Agreement for purposes of the computation of time in determining the date that any such civil action for wrongful death is required to be filed.

9.   Nothing in this Agreement shall imply or create an obligation on the part of any Party to settle any claim or to engage in good faith settlement negotiations of any claim. However, the Parties agree to meet as reasonably necessary in order to discuss the possibility of settlement after initial evaluations are complete. This Agreement shall not be construed to require mediation, only that mediation may take place during the Tolling Period. Any mediator shall be selected by mutual agreement of the Parties. Any Party who cancels mediation after a mediator has been selected shall be responsible for the mediation cancellation charges.

10.  The Parties agree that all Parties participated in the drafting of this Agreement, and, therefore, if any provision of this Agreement is determined to be ambiguous, such ambiguity shall not be construed for or against any Party.

11.  This Agreement shall not revive any rights, claims, causes of action, counterclaims, cross-claims, or defenses that are already barred by any applicable provisions of law as of the Effective Date.

12.  This Agreement may be signed in counterparts by the Parties, and each counterpart shall have the same force and effect as an original document signed by both Parties.

13.  Any modification or extension of this Agreement must be in writing and signed by the Parties.

14.  The undersigned representative of each Party certifies that he or she is fully authorized to enter into this Agreement and to legally bind such Party to this Agreement.

15.  The Effective Date of this Agreement shall be December 15, 2006.

WITNESS our hands to this Agreement on this the _____ day of January, 2007.

FOR THE PLAINTIFFS:

_____

FOR THE COMPANY: _____

*Steven L. Leiffer*
Baker Botts LLP

Tolling Agreement                                                                          Page 3 of 3

# ABC

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Adams, David L. | | 3449 31st St N | | Birmingham | AL | 35207 |
| Adams, Howard M., Jr. | | 1301 Chalet Drive | | Birmingham | AL | 35209 |
| Adams, Joyce | | 1401 Carson Road, Apt. 5 | | Birmingham | AL | 35215 |
| Addie, Shatitia | | 121 2nd Avenue South | | Birmingham | AL | 35205 |
| Agee, Sherion J. Monday | | 8636 3rd Ave N | | Birmingham | AL | 35206 |
| Alford, Karen L. | | 116 Austin Drive | | Hayden | AL | 35079 |
| Alford, Shelby L. | | 116 Austin Drive | | Hayden | AL | 35079 |
| Alford, Steven L., Jr. | | 116 Austin Drive | | Hayden | AL | 35079 |
| Alford, Steven L., Sr. | | 116 Austin Drive | | Hayden | AL | 35079 |
| Allen, Arrieon Deon | | 4162 31st St N | | Birmingham | AL | 35207 |
| Allen, Denese | | 2013 31st Ave N | | Birmingham | AL | 35207 |
| Allen, Era Anthony | | 2032 Stouts Road, Apt. D | | Birmingham | AL | 35234 |
| Allen, Odell | | P.O. Box 10422 | | Birmingham | AL | 35202 |
| Amerson, Genora B. | | 933 52nd St N | | Birmingham | AL | 35212 |
| Anderson, Evelyn D. | | 3720 F.L. Shuttlesworth Drive | | Birmingham | AL | 35207 |
| Andrews, Bessie M. | | 405 Daniel Drive NE | | Birmingham | AL | 35215 |
| Andrews, Bettie | | 4120 41st Ave N | | Birmingham | AL | 35217 |
| Andrews, Gail Anita | | 1512 35th Ave N | | Birmingham | AL | 35207 |
| Andrews, Patricia Ann | | 577 McFarland Blvd E, Apt. 9A | | Tuscaloosa | AL | 35405 |
| Andrews, Robert Joshua | | 405 Daniel Drive NE | | Birmingham | AL | 35215 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Anthony, Jeanette Moss | | 1120 Jeff Germany Parkway | Apt 101 | Birmingham | AL | 35214 |
| Appel, Lydia A. | | 1040 6th Street W | | Birmingham | AL | 35204 |
| Armstrong, Cory Austin | | c/o Legal Guardian | 1137 Wharton Avenue | Tarrant | AL | 35217 |
| Armstrong, Hoyt Wayne, III | | c/o Legal Guardian | 1137 Wharton Avenue | Tarrant | AL | 35217 |
| Armstrong, Kevin | | 156 Scenic Drive | | Gardendale | Al | 35071 |
| Armstrong, Thomas W. | | 83 Pleasant Valley Drive | | Tarrant | Al | 35217 |
| Arrington, Joe | | 715 Donna Drive | | Vestavia | AL | 35226 |
| Arrington, Lizzie Jackson | | 1540 18th Street SW | | Birmingham | AL | 35211 |
| Aterberry, Wyolen Perkins | | 540 Covered Bridge Trail | | Fairburn | GA | 30213 |
| Ashley, Lollie P. | | 1708 Ridgefield Circle | | Birmingham | AL | 35215 |
| Atkins Sr., Frank, The Estate | | c/o Rosie Gordon | 81 Redstone Way | Birmingham | AL | 35215 |
| Auls, Doris Benford | | 1017 4th Street West | | Birmingham | AL | 35204 |
| Austin, Curtis, Sr. | | 224 48th Street W | | Birmingham | AL | 35212 |
| Austin, Mary Frances Broade | | 2024 29th Avenue N, Apt. A | | Birmingham | AL | 35207 |
| Avehart, Kendrick | | 715 80th Place S | | Birmingham | AL | 35206 |
| Avery, Aillene D. | | 3205 32nd Street North | | Birmingham | AL | 35207 |
| Avery, Jennie M. | | 3118 44th Avenue North | | Birmingham | AL | 35207 |
| Avery, Walhaw, Jr. | | 3040 32nd Ave N | | Birmingham | AL | 35207 |
| Ayers, Gloria Jean | | 1685 Cleburn Ave SW | | Birmingham | AL | 35211 |
| Bailey, Doris J. | | 3700 44th Avenue N | | Birmingham | AL | 35207 |
| Bailey, Edward | | 1383 E 89th Street | | Cleveland | OH | 44106 |
| Bailey, Ella Cole | | 1316 Bush Blvd. | | Birmingham | AL | 35208 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Bailey, James Lee | | 3529 42nd Avenue North | | Birmingham | AL | 35207 |
| Bailey, Jeffrey Shane | | c/o April Bailey | 1520 East Lake Blvd. | Tarrant | AL | 35217 |
| Bailey, Mattie L. | | 3420 Cooks Moore Rd | | Trussville | AL | 35173 |
| Bailey, Priscilla | | 933 21st Street Southwest | | Birmingham | AL | 35211 |
| Baity, Beathene Jones | | 3644 43rd Avenue North | | Birmingham | AL | 35207 |
| Baldwin, Barbara M. | | 1332 Stonehedge Drive | | Birmingham | AL | 35235 |
| Baldwin, Cynthia F. | | 4845 Monroe Drive | | Bessemer | AL | 35022 |
| Ballard, Beaufus L. | | 4463 45th Avenue North | | Birmingham | AL | 35217 |
| Barber, Charles R., Jr. | | 2901 33rd Street N | | Birmingham | AL | 35207 |
| Barber, Elizabeth P. Durant | | 3727 27th Street N | | Birmingham | AL | 35207 |
| Barker, David | | P. O. Box 320546 | | Birmingham | AL | 35232 |
| Barker, Inez Shanklin | | P.O. Box 320546 | | Birmingham | AL | 35232 |
| Barlow, Derrick | | 4812 Campbell Lane | | Birmingham | Al | 35207 |
| Barnes, Roby | | 2124 Hawkins Street N | | Birmingham | AL | 35207 |
| Bartlett, LaJean Mahler | | 2539 Kerry Circle | | Morris | AL | 35116 |
| Bartlett, Lawrence Millard | | 2539 Kerry Circle | | Morris | AL | 35116 |
| Bates, Kiwandra S. | | 1256 Etowah Street | | Tarrant | AL | 35217 |
| Bates, Odysee Bernard, Jr. | | 8000 4th Ave N | | Birmingham | AL | 35206 |
| Battle, Keshia | | 1504 7th Way NW | | Birmingham | AL | 35215 |
| Battle, Mary Parrish | | 1037 Egret Drive | | Birmingham | AL | 35214 |
| Beal, Cassandra | | 3444 27th Court N | | Birmingham | AL | 35207 |
| Bearden, Connie Bryant | | 1732 Mountain Dr | | Tarrant | AL | 35217 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Beavers, Frances Bernice | | 1208 Depot Street | | Birmingham | AL | 35217 |
| Bell, Paulette C. | | 1328 Thomason Avenue | | Tarrant | AL | 35217 |
| Belser, Alfred, Jr. | | 3388 34th St N | | Birmingham | AL | 35207 |
| Belser, Martha L. | | 2617 19th Avenue N | | Birmingham | AL | 35234 |
| Belser, Warren | | 4505 37th Street | | Birmingham | Al | 35207 |
| Belser, William E. | | 5410 Livingston Oak Circle | Apt. 240 | Birmingham | AL | 35215 |
| Benford, Clinton Sr. | | 3415 31st Way North | | Birmingham | AL | 35209 |
| Benford, Clinton, Jr., The Estate | | c/o Betty Benford | 2718 Boydga Road | Birmingham | AL | 35207 |
| Benford, Donald | | 1780 Winewood Road | | Birmingham | AL | 35215 |
| Benion, Derrick L. | | 401 Sunnybrook Avenue | | Birmingham | AL | 35215 |
| Bennett, Channie | | 608 23rd Terrace NW | | Birmingham | AL | 35215 |
| Bennett, Eunice | | 1216 Main Street | | Birmingham | AL | 35217 |
| Bennett, Geraldine | | 1753 17th Street North | | Birmingham | AL | 35204 |
| Bennett, Mattie | | 3608 F.L. Shuttlesworth Drive | | Birmingham | AL | 35207 |
| Benson, Arthur | | 4033 Fairmont Street | | Birmingham | AL | 35207 |
| Benson, Jimmie D. | | 4016 39th Ct N | | Birmingham | AL | 35207 |
| Benson, Jimmie Ned, Sr. | | 3437 30th Avenue North | | Birmingham | Al | 35207 |
| Benson, Rossetta, The Estate of | | c/o Herbert Benson | 3314 33rd Pl N | Birmingham | Al | 35207 |
| Berry, Arthur L. | | 1125 John J T. Eagan Drive | | Birmingham | AL | 35217 |
| Betts, Lula | | 3305 33rd Street North | | Birmingham | AL | 35207 |
| Beverly, Yvonne | | 1524 Pike Road | | Birmingham | AL | 35218 |
| Billingsley, Gregory | | 3417 39th Place N | | Birmingham | AL | 35217 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Billingsley, Toni M. | | 1609 4th Place NW | | Birmingham | AL | 35215 |
| Billingsley, William | | 3213 31st Ave N | | Birmingham | AL | 35207 |
| Bishop, Eunice Clark | | 1901 Etowah Street | | Birmingham | AL | 35231 |
| Bishop, Walter Henry | | 1901 Etowah Street | | Birmingham | AL | 35217 |
| Black, Charles | | 4708 Terrace S | | Birmingham | AL | 35208 |
| Blackmon, Cecile Delores | | 629 Shadow Wood Lane | | Birmingham | AL | 35214 |
| Blair, Charlotte Denise | | 3124 44th Avenue North | Apt. 23 | Birmingham | AL | 35207 |
| Blair, Marie | | 3124 44th Ave N | | Birmingham | AL | 35207 |
| Blair, Veronica Chappell | | 1624 33rd Ave N | | Birmingham | AL | 35207 |
| Blakney, Dwight | | 3436 33rd Ct N | | Birmingham | AL | 35207 |
| Blakney, Elizabeth | | 3332 33rd Pl N | | Birmingham | AL | 35217 |
| Blanding, Magie Holder | | 2250 Evergreen St | | Birmingham | AL | 35208 |
| Blevins, Lucinda A.. The Estate | | Loneal Blevins | 2835 20th St | Birmingham | AL | 35211 |
| Bobo, Reggie | | 1328 17th Pl SW | | Birmingham | AL | 35206 |
| Bobo, Tiwanna | | 7740 Madrid Ave Apt C | | Birmingham | AL | 35207 |
| Bolden, Brenda Jean | | 3708 41st Ave N | | Birmingham | AL | 35207 |
| Bolden, Jaylynn | | 3708 41st Ave N | | Birmingham | AL | 35217 |
| Bolden, JoAnn | | 1314 Depot St | | Birmingham | AL | 35217 |
| Bolden, Latonya Ann | | 1314 Depot St | | Birmingham | AL | 53406 |
| Bolton, Olivia Mallory | | 5030 Graceland Blvd Apt 204 | | Racine | WI | 35206 |
| Booker, Peggy Denise | | 305 Burton Dr | | Birmingham | AL | 35207 |
| Boshn, Luvenia Richardson | | 2009 33rd Ave N | | Birmingham | AL | |

Thursday, January 04, 2007

Page 5 of 65

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Bowen, Pamela M. | | 1608 Bryson St | | Midfield | AL | 35228 |
| Bowman, Betty Hill | | 2815 Ave G | | Birmingham | AL | 35218 |
| Boyd, Christopher M. | | 1602 Penthouse Dr | | Birmingham | AL | 35205 |
| Boyd, Cornelius M. | | 4032 29th Pl N | | Birmingham | AL | 35207 |
| Boyd, Dianna | | 3437 28th Ave N | | Birmingham | AL | 35207 |
| Bradford, Melvinia | | 3708 FL Shuttlesworth Dr | | Birmingham | AL | 35207 |
| Bradley, Rosie Inez | | 3377 33rd Pl N | | Birmingham | AL | 35207 |
| Branch, B. DeLois | | 32731 Westminster Dr | | Fultshear | TX | 77441 |
| Brandy, Carrie Mae | | 3368 34th St N | | Birmingham | AL | 35207 |
| Bridges, Stephan W. | | 6270 Sturbridge Ln | | Cumming | GA | 30040 |
| Bridges, Stephanie | | 1776 Winewood Rd | | Birmingham | AL | 35215 |
| Broaden, Eddie, Jr. | | 1737 1st St S | | Birmingham | AL | 35233 |
| Brock, Ethel Jane | | 3408 33rd Pl N | | Birmingham | AL | 35207 |
| Brock-Woods, Carla Demetrius | | 1843 Christian St | | Birmingham | AL | 35235 |
| Brooks, Jackie | | 3532 FL Shuttlesworth Dr | | Birmingham | AL | 35207 |
| Broom, Early | | 5029 17th Ave N | | Birmingham | AL | 35212 |
| Brown, Annie Lois | | 428 W Smithfield Dr | | Dolomite | AL | 35061 |
| Brown, Betty R. | | 2732 5th St NE | | Birmingham | AL | 35215 |
| Brown, Carolyn | | 1818 Cedar Crest Rd | | Birmingham | AL | 35214 |
| Brown, Charles Theodis | | 3521 43rd Ave N | | Birmingham | AL | 35207 |
| Brown, Darrell Sanchez | | 1102 4th Ct W | | Birmingham | AL | 35204 |
| Brown, Diane S. | | 1110 4th Ter W | | Birmingham | AL | 35204 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Brown, Doris Jean | | 3082 31st Ave N | | Birmingham | AL | 35207 |
| Brown, Dorothy M. | | 3557 42nd Ave N | | Birmingham | AL | 35207 |
| Brown, Evelyn | | 3114 33rd Pl N | | Birmingham | AL | 35207 |
| Brown, Flournoy | | 3401 28th Ave N | | Birmingham | AL | 35207 |
| Brown, Georgia Mae | | 623 Jackson Blvd | | Birmingham | AL | 35217 |
| Brown, Harrell | | 1102 4th Ct W | | Birmingham | AL | 35204 |
| Brown, Helen Louise | | 505 Cambridge St | | Birmingham | AL | 35224 |
| Brown, Henry Thomas | | 245 Curry Ct | | Talladega | AL | 35160 |
| Brown, Joyce Lynette | | 4104 49th Ct N | | Birmingham | AL | 35217 |
| Brown, Karen | | 2620 2nd Pl NW | | Birmingham | AL | 35215 |
| Brown, Keisha | | 4505 37th St N | | Birmingham | AL | 35207 |
| Brown, Leroy | | PO Box 552 | | Calera | AL | 35040 |
| Brown, Lester | | 916 Hagwood Rd | | Birmingham | AL | 35235 |
| Brown, Leverne G. | | 1836 6th St NW | | Birmingham | AL | 35215 |
| Brown, Lillie Ree | | 3420 38th Pl N | | Birmingham | AL | 35217 |
| Brown, Lonnie | | 1110 4th Ter W | | Birmingham | AL | 35204 |
| Brown, Luvenia Stoudmire | | 46 Town & Country Cir | | Birmingham | AL | 35215 |
| Brown, Mary Lois | | 8 6th St | | Birmingham | AL | 35217 |
| Brown, Maurice C. | | 46 Moonglow Dr | | Birmingham | AL | 35215 |
| Brown, Nicole Denise | | 1226 17th St N | | Birmingham | AL | 35204 |
| Brown, Predd. III | | 1836 6th St SW | | Birmingham | AL | 35215 |
| Brown, Priscilla McIntyre | | 1829 Huntington Dr | | Birmingham | AL | 35214 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Brown, Priscilla Owens | | 3009 Apple Valley Ln | | Birmingham | AL | 35215 |
| Brown, Rochester, Jr. | | 667 Brussels Cir | | Birmingham | AL | 35212 |
| Brown, Roslind Diane | | 1120 Jeff Germany Pkwy Apt 10 | | Birmingham | AL | 35214 |
| Brown, Tarsha | | 3024 Fayette Ave | | Birmingham | AL | 35208 |
| Brown, Tradarius DeQuan | | c/o Legal Guardian | 1621 Porch Cir | Leeds | AL | 35094 |
| Brownlee, Gwen | | 909 Mason Ave SW | | Birmingham | AL | 35211 |
| Brownlee, Mary | | 225 59th Way S | | Birmingham | AL | 35212 |
| Brumfield, Norma | | 6011 W Port Ave | | Milwaukee | WI | 53223 |
| Bryant, Christine | | 3460 30th Way N | | Birmingham | AL | 35207 |
| Bryant, Curvie, Sr. | | 5145 Goldmar Dr | | Birmingham | AL | 35210 |
| Bryant, Jason Thomas | | 688 Levin Rd | | Odenville | AL | 35120 |
| Bryant, John Thomas | | 230 Black Creek Rd | | Tarrant | AL | 35217 |
| Bryant, Johnathan Timothy | | 493 S Hillcrest Rd | | Odenville | AL | 35120 |
| Bryant, Katelynn Montana | | 688 Levin Rd | | Odenville | AL | 35120 |
| Bryant, Kristin Marinah | | 688 Levine Rd | | Odenville | AL | 35120 |
| Bryant, Lea Ann | | 618 Bell Ave | | Birmingham | AL | 35217 |
| Bryant, Melanie Renee | | 688 Levin Rd | | Odenville | AL | 35120 |
| Bryant, Nancy Mahler | | 230 Black Creek Rd | | Tarrant | AL | 35217 |
| Bryant, Ronnie Gene | | 5017 Georgia Rd Apt 2 | | Birmingham | AL | 35212 |
| Bryant, Ruth B. | | 3460 30th Way N | | Birmingham | AL | 35207 |
| Bryant, Walter Charles | | 1236 Heritage Way | | Birmingham | AL | 35211 |
| Buchannon, Larry | | 3146 31st Ave North | | Birmingham | AL | 35207 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|----------|-----|---------|----------|------|-------|-----|
| Bulger, Carolyn | | 4248 40th Ct N | | Birmingham | AL | 35217 |
| Burch, Georgia Lee | | 4209 39th Ave N | | Birmingham | AL | 35217 |
| Burke, William E. | | 113 Forest View Dr | | Birmingham | AL | 35210 |
| Burns, Georgia Lee Nichols | | 1017 4th Ter W | | Birmingham | AL | 35204 |
| Burroughs, Evelyn Joyce | | 3408 33rd Ave N | | Birmingham | Al | 35207 |
| Burton, Henry, Jr. | | 229 Westwood Dr | | Birmiingham | AL | 35215 |
| Burton, Mary D. | | 229 Westwood Dr | | Birmingham | AL | 35215 |
| Burton, Sharon Brooks | | 9861 Westfield Rd | | Birmingham | AL | 35217 |
| Bush, Don E., II | | 3215 32nd St N | | Birmingham | AL | 35207 |
| Bush, Lois Thomas | | 3525 43rd Ave n | | Birmingham | AL | 35207 |
| Butler, Beverly | | PO Box 170432 | | Birmingham | AL | 35217 |
| Butler, Daniel Mishael | | PO Box 170432 | | Tarrant | AL | 35217 |
| Butler, Immanuel Isaiah | | PO Box 170432 | | Birmingham | AL | 35217 |
| Butler, Olivia Donna Ruth | | PO Box 170432 | | Birmingham | AL | 35217 |
| Butler, Robert E. | | 617 25th Ave NW | | Birmingham | AL | 35215 |
| Butler, Theresa Saxton | | 617 25th Ave NW | | Birmingham | AL | 35215 |
| Byce, Joe Royce | | 190 Empire Rd | | Hayden | AL | 35079 |
| Byrd, Annette | | 1232 Linwood St | | Birmingham | AL | 35215 |
| Byrd, Elgerta P. | | 4212 43rd Ave N | | Birmingham | AL | 35217 |
| Byrd, John Thomas | | 4212 43rd Ave | | Birmingham | Al | 35217 |
| Byrd, Joseph | | 817 Goings Ave | | Birmingham | AL | 35214 |
| Caddell, Sallie Bell | | 1405 Line Dr | | Birmingham | AL | 35217 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Calhoun, Caesar | | 1209 Circle Trl | | Birmingham | AL | 35214 |
| Calhoun-Hill, Sharon Renee | | 5155 Sapphire Ridge | | Hoover | AL | 35244 |
| Camel, Rachel | | 3527 34th Court North | | Birmingham | AL | 35207 |
| Cannon, Deremy A. | | 4539 69th St N | | Birmingham | AL | 35206 |
| Cannon, Lynda E. | | 4539 69th St N | | Birmingham | AL | 35206 |
| Campbell, Cherly D. Underwood | | 400 Grande View Trace | | Maylene | AL | 35114 |
| Cannon, Shirley Kilow | | 1610 Lloyd George Dr | | Tarrant | Al | 35217 |
| Cargill, Wanza Fox | | 3361 31st St N | | Birmingham | AL | 35207 |
| Carlisle, John L. | | 3617 45th Ave N | | Birmingham | AL | 35207 |
| Carlisle, Michelle Strickland | | 2638 23rd St SW | | Birmingham | AL | 35211 |
| Carlisle, Willie Roy | | 4305 44th Ave N | | Birmingham | AL | 35217 |
| Carnes, Jeanetter C. | | 410 86th St S | | Birmingham | AL | 35206 |
| Carpenter, Erica Sherell | | 7031 1st Ave S | | Birmingham | AL | 35206 |
| Carpenter, Jasmine Vershun | | 7031 1st Ave S | | Birmingham | AL | 35206 |
| Carpenter, Joshua Isaiaha | | 7031 1st Ave S | | Birmingham | AL | 35206 |
| Carpenter, Martha Dean Plumme | | 1724 McCaskill St | | Birmingham | AL | 35217 |
| Carpenter, Mary Alice | | 3446 31st Ave N | | Birmingham | AL | 35207 |
| Carroll, Aaron | | 4209 Fl Shuttlesworth Dr | | Birmingham | AL | 35207 |
| Carroll, JoAnn | | 3029 33rd Ter N | | Birmingham | AL | 35207 |
| Carroll, Patricia Ann | | 1000 18th St S Apt 6 | | Birmingham | AL | 35204 |
| Carroll, Samantha | | 3029 33rd Ter N | | Birmingham | AL | 35207 |
| Carroll, Sheilah R. | | 737 Fulton Ave | | Birmingham | AL | 35217 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Carter, Seltzer Benson | | 512 2nd St N | | Birmingham | AL | 35204 |
| Cason, Glenda | | 805 Suburban Dr | | Birmingham | AL | 35214 |
| Casseus, Khadijah | | 3043 33rd Ter N | c/o Tanya Casseus | Birmingham | AL | 35207 |
| Caver, Estella | | 3145 34th Ct N | | Birmingham | AL | 35207 |
| Chamblee, Nora | | 3201 24th St N | | Birmingham | AL | 35207 |
| Chamblin, Fred | | 2901 Avenue S Ensley | | Birmingham | AL | 35208 |
| Chandler, Johnnie L. | | 5126 33rd St N | | Birmingham | AL | 35207 |
| Chandler, Robert, Sr. | | 4213 Fairmont Way | | Birmingham | AL | 35207 |
| Chapple, Tiluania | | 4421 Doak St N | | Birmingham | AL | 35207 |
| Chatman, Thelma Evans | | 2503 38th Ave N | | Birmingham | AL | 35207 |
| Chatmon, Debra Foster | | 437 16th Ave NW | | Birmingham | AL | 35215 |
| Cherry, Antrell M. | | 773 Crowne Rd | | Birmingham | AL | 35224 |
| Childrey, Bonnie Jean | | 568 Brussells Cir | | Birmingham | AL | 35212 |
| Childrey, Renetta | | 4731 12th Ave N | | Birmingham | AL | 35212 |
| Chine, Jennifer | | 3932 27th St N | | Birmingham | AI | 35207 |
| Christian, Marjorie | | 117 Villa W Ridge Drive | | Lithia Springs | GA | 30122 |
| Christion, Luvenia | | 4204 29th Pl N | | Birmingham | AL | 35207 |
| Clark, Audrey R. | | 3148 34th Ct N | | Birmingham | AL | 35207 |
| Clark, Johnnie M. | | 2224 2nd St S | | Birmingham | AL | 35205 |
| Clark, Katrinia | | 739 Raleigh Cl Apt C | | Birmingham | AL | 35209 |
| Clay, Linda | | 3158 46th Ave N | | Birmingham | AL | 35207 |
| Cleveland, Roberta Roller | | #1 Royal Coach Circle | | Bessemer | AL | 35022 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Clien, Dorothy Robinson | | 24751 May Fair Lane | | Flatrock | MI | 48134 |
| Coffman, Cecil Ernest, The Estat | | c/o Ruth Reeves | 1824 Hatchett Avenue | Tarrant | AL | 35217 |
| Coffman, Wynell | | 1824 Hatchett Ave | | Tarrant | AL | 35217 |
| Cohen, Deirdre | | 6804 Crystal Hill Way | | Birmingham | AL | 35212 |
| Coker, Judy Mahler | | 4510 Cades Cove Drive | | Gardendale | AL | 35071 |
| Coker, Max Edward | | 432 Maian Drive | | Tarrant | AL | 35217 |
| Coker, Mildred | | 432 Maian Drive | | Tarrant | AL | 35217 |
| Colbert, Michael R. | | 219 11th Court West | | Birmingham | AL | 35204 |
| Cole, Denise Ellington | | 524 Lilac Drive | | Birmingham | AL | 35215 |
| Cole, Helen | | 3669 - 43rd Ave North | | Birmingham | AL | 35207 |
| Cole, Michelle | | 612 - 24th Court NW | | Birmingham | AL | 35215 |
| Cole, Tiffany J. | | 2524 - 38th Ave North | | Birmingham | AL | 35207 |
| Coleman, Albert B. | | 733 Heflin Ave E | | Birmingham | AL | 35214 |
| Coleman, Alma Elnora Jones | | 7405 Langdon Court | | Plano | TX | 75025 |
| Coleman, Annetta Denise | | 708 Cherry Ave | | Birmingham | AL | 35214 |
| Coleman, Annie Prather | | 708 Cherry Avenue | | Birmingham | AI | 35214 |
| Coleman, Beverly D. | | 708 Cherry Ave | | Birmingham | AL | 35214 |
| Coleman, Carrie | | 1709 Sue Drive | | Birmingham | AL | 35214 |
| Coleman, Dave, The Estate of | | Clarissa Smith | 1715 4th Ct W | Birmingham | AL | 35208 |
| Coleman, Geleste | | 3444 33rd Ct N | | Birmingham | AL | 35207 |
| Coleman, Gregory E., Sr. | | 1709 Sue Drive | | Birmingham | AL | 35214 |
| Coleman, Jacquelyn D. | | 2813 Streetman Circle | | Birmingham | AL | 35235 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Coleman, James R. | | 1533 W. 46th Street | | Birmingham | AL | 35208 |
| Coleman, Presley W. | | 2813 Street Man Circle | | Birmingham | AL | 35235 |
| Collier, Rosemary Powell | | 2708 - 40th Ave North | | Birmingham | AL | 35207 |
| Collins, Jackie H. | | 913 Jackson Blvd. | | Birmingham | AL | 35217 |
| Collins, Pamela | | 3212 33rd Street North | | Birmingham | AL | 35207 |
| Colston, Amanda | | 6300 River Road | | Flushing | MI | 48433 |
| Colston, George, Sr. | | 6300 River Road | | Flushing | MI | 48433 |
| Colvin, Cynthia Renae | | 1811 29th Street, Ensley | | Birmingham | AL | 35218 |
| Colvin, Earnest | | 3664 43rd Avenue North | | Birmingham | AL | 35207 |
| Commons, Lewis | | 105 56th St | | Fairfield | AL | 35064 |
| Conner, Earline | | 8401 9th Ave S | | Birmingham | AL | 35206 |
| Conwell, Marcelyn H. | | 2213 Sleepy Hollow Road | | Birmingham | AL | 35214 |
| Cook, Jessica Ann | | 3350 28th Avenue North | | Birmingham | AL | 35207 |
| Cook, Lillian | | 4809 30th Way North | | Birmingham | AL | 35207 |
| Cooper, Annie L. | | 3232 Pearl Avenue | | Birmingham | AL | 35207 |
| Cooper, B. C. | | 3422 30th Way North | | Birmingham | AL | 35207 |
| Cooper, Booker T. | | 2932 33rd Place North | | Birmingham | AL | 35207 |
| Cooper, Eddie Bell | | 3422 30th Way North | | Birmingham | AL | 35207 |
| Cooper, Juanita M. | | 3233 Pearl Ave N | | Birmingham | AL | 35207 |
| Cooper, Phillip | | 3233 Pearl Ave N | | Birmingham | AL | 35207 |
| Cooper, Ronda Elaine | | 3422 30th Way North | | Birmingham | AL | 35207 |
| Cooper, Tommy Lee | | 3208 Virginia Ave N | | Birmingham | AL | 35207 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Copeland, Carol Louise Jones | | 5994 Waterside Drive | | Hoover | AL | 35244 |
| Cotton, Annie Gertrude | | 1913 30th Ave N | | Birmingham | AL | 35207 |
| Cotton, Gwendolyn | | 715 80th Place South | | Birmingham | AL | 35206 |
| Cotton, Harold | | 1421 33rd St, Ensley | | Birmingham | AL | 35218 |
| Cotton, Hollie | | 715 80th Place South | | Birmingham | AL | 35206 |
| Cotton, Melodea | | 2819 20th Place West | | Birmingham | AL | 35208 |
| Cotton, Ruth Thelma | | 4832 31st Street North | | Birmingham | AL | 35207 |
| Cotton, Sarah | | 403 Woodland St 2 | | Hartford | CT | 06112 |
| Cotton, Tom David | | 1913 30th Ave N | | Birmingham | AL | 35207 |
| Cotton, Vanessa Dell | | 4516 40th Pl N | | Birmingham | AL | 35217 |
| Cotton, Walter, Jr | | 1637 Woodland Avenue SW | | Birmingham | AL | 35211 |
| Cotton, Walter, Sr. | | 4832 31st St N | | Birmingham | AL | 35207 |
| Cottrell, Sharon B. | | 1604 Collier Dr | | Midfield | AL | 35228 |
| Covington, Brenda | | 355 18th Avenue NE | | Birmingham | AL | 35215 |
| Cowans, Deborah Kay | | 2618 Brewton Court | | Clearwater | FL | 33761 |
| Cox, Willie | | 3560 42nd Avenue North | | Birmingham | AL | 35207 |
| Crawford, Hattie Evans | | 2220 34th Ave N | | Birmingham | AL | 35207 |
| Crawford, Joann | | 3142 46th Avneue North | | Birmingham | AL | 35207 |
| Crawford, Mary C. | | 4221 29th St N | | Birmingham | AL | 35207 |
| Crocker, Carolyn Bryant | | 104 Oak Forest Drive | | Birmingham | AL | 35217 |
| Crocker, Gaye Royuallyn | | P.O. Box 204 | | Trussville | AL | 35173 |
| Crockett, Janice Crystal | | 8901 Jefferson St NE, Apt 218 | | Albuquerque | NM | 87113 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|----------|-----|---------|----------|------|-------|-----|
| Crooks, Harry | | 4231 North 40th Court | | Birmingham | AL | 35207 |
| Crosby, Willa | | 926 Overton Avenue | Apt. 106 | Tarrant | AL | 35217 |
| Crum, John | | 4236 Jackson Street | | Birmingham | AL | 35217 |
| Crum, Lue Bertha | | 3101 42nd Avenue North | | Birmingham | AL | 35207 |
| Crum, William | | 3189 Skander Drive | | Flint | MI | 48504 |
| Crum, Wilson E., Jr. | | 3576 42nd Ave N | | Birmingham | AL | 35207 |
| Crum, Zola | | 4236 Jackson Street | | Birmingham | AL | 35217 |
| Culpepper, Debra | | 823 Country View Drive | | Birmingham | AL | 35215 |
| Dabney, Makeda S. | | 8 Watertown Circle | Apartment I | Birmingham | AL | 35235 |
| Daniel, Marian J. | | 1752 Fairview Street | | Birmingham | AL | 35217 |
| Daniel, Sharron Amerson | | 6812 68th Street South | | Birmingham | AL | 35212 |
| Daniels, Lillie Pearl | | Post Office Box 320042 | | Birmingham | AL | 35232 |
| Danzy, Helen Cade | | 9612 East Pointe Circle | | Birmingham | AL | 35217 |
| Dates, Pamela | | 3620 Hale Ave | Apt 4 | Birmingham | AL | 35217 |
| Davidson, Marcella | | 3212-31st Place North | | Birmingham | AL | 35207 |
| Davidson, Mary Threatt | | 1130 Jeff Germany Parkway | Apt. 301 | Birmingham | AL | 35214 |
| Davis, Betty M. | | 3351 31st Place North | | Birmingham | AL | 35207 |
| Davis, Bettye Williams | | 3814 27th St. North | | Birmingham | Al | 35207 |
| Davis, Beverly A. | | 4232 43rd Avenue North | | Birmingham | AL | 35217 |
| Davis, Helen | | 5701 - 1st Avenue North Apt 10 | | Birmingham | AL | 35212 |
| Davis, Jimmy Wran, The Estate o | | c/o Linda Davis | 9880 Bankston Rd. | Dora | AL | 35062 |
| Davis, Linda | | 70 Heritage Drive | | Springville | AL | 35146 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Davis, Melvis Charles, Jr. | | 315 Valley Crest Drive | | Birmingham | AL | 35215 |
| Davis, Melvis Charles, Sr. | | 315 Valley Crest Drive | | Birmingham | AL | 35215 |
| Davis, Queen E. | | 3328 33rd Street North | | Birmingham | AL | 35207 |
| Davis, Renee | | 6342 Patriot Pass | | Trussville | AL | 35173 |
| Day, Howard Lamar | | 2041 Woodrow Dr. | | Tarrant | AL | 35217 |
| Day, Rose Marie Santarlas | | 1629 2nd Street NE | | Birmingham | AL | 35215 |
| DeBardlabon, Johnny | | 3018 33rd Place North | | Birmingham | AL | 35207 |
| Deed, Christine M. | | 824 McMillon Ave | | Birmingham | AI | 35211 |
| DeShazo, Carolyn | | 3425 33rd Terrace North | | Birmingham | AL | 35207 |
| Dick, Venice J. Patterson | | 8806 West Boulevard | | Birmingham | AL | 35206 |
| Dickerson, Gwendolyn | | 4237 49th Ave N | | Birmingham | AL | 35217 |
| Dickerson, James | | 1101 Harris Avenue | | Birmingham | AL | 35217 |
| Dickerson, LeDerrius | | 4237 49th Ave N | | Birmingham | AL | 35217 |
| Dickerson, Rodney R. | | 21705 Boulder Avenue | | Eastpoint | MI | 40821 |
| Dickerson, Teresa Ann Scruggs | | -- 1101 Harris Avenue | | Birmingham | AL | 35217 |
| Dickinson, Gloria | | 1801 Stagecoach Circle | | Birmingham | AL | 35215 |
| Dill, Archie, Jr. | | 917 Overton Ave | | Birmingham | AL | 35217 |
| Dixon, Dorothy Hinton | | 1916 36th Avenue North | | Birmingham | AL | 35207 |
| Dobbs, Jessica Rena Amerson | | 1050 40th Street, Ensley | Apt. A | Birmingham | AL | 35218 |
| Donald, Juliette | | 3212 32nd Place | | Birmingham | AL | 35207 |
| Donaldson, Jimmy Lee | | 1609 Haven Drive | | Forestdale | AL | 35214 |
| Dotson, Louise | | 21 North 38th Avenue | | Birmingham | AL | 35207 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Douthard, Dwight Levane | | 148 Powell Avenue South | | Birmingham | AL | 35205 |
| Dowdell, Cindy | | 803 Stoneybrook Lane | | Fultondale | AL | 35068 |
| Dowdell, Fredrick E | | 345 23rd Street SW | | Birmingham | AL | 35211 |
| Dowdell, Kimberly M. | | 4841 Leola Lane | | Birmingham | AL | 35207 |
| Drake, Louise | | 3320 33rd Street North | | Birmingham | AL | 35207 |
| Dubose, Mary Ella | | 2909 33rd Way North | | Birmingham | AL | 35207 |
| Dulc, Alicia A. | | 2833 41st Court North | | Birmingham | AL | 35207 |
| Duke, Whitt R. | | 1033 Belwood Circle | | Fairfield | AL | 35064 |
| Dumas, Idella Dowdell | | 345 23rd St SW | | Birmingham | AL | 35211 |
| Duncan, Steve | | 1012 4th Ave W Apt 1 | | Birmingham | AL | 35204 |
| Dunn, Robin Machell | | 2921 42nd Avenue North | | Birmingham | AL | 35207 |
| Dunn. Vickie Anderson Lee | | 401 South Park Road SW | | Birmingham | AL | 35211 |
| Durant, Demetrice | | 4202 Oak Trail Way | | Leeds | AL | 35094 |
| Early, Annie H. | | 4312 43rd Avenue North | | Birmingham | AI | 35217 |
| Early, Robert Lewis | | 4312 43rd Avenue North | | Birmingham | AI | 35217 |
| Eatmon, Ann J. | | 6844 6th Court South | | Birmingham | AL | 35212 |
| Edwards, George | | 3322 32nd Pl N | | Birmingham | AL | 35207 |
| Edwards, Johnnie Mae | | 4016 29th Street North | | Birmingham | AI | 35207 |
| Effinger, Thelma B. | | 9833 Green Lee Rd | | Birmingham | AL | 35215 |
| Ellington, Essie Learm | | 3668 41st Avenue North | | Birmingham | AL | 35207 |
| Elliott, Ernest, III | | 912 Sherwood Forest Drive | | Birmingham | AL | 35235 |
| Elliott, Quinton Devon | | 2300 6th Avenue North | | Birmingham | AL | 35203 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Elliot, Willie Pearl | | 2300 6th Avenue North | | Birmingham | AL | 35203 |
| Ellis, Bonnie L. | | 1252 Summerville Road | | Boaz | AL | 35957 |
| Ellis, Christine | | 717 Suburban Drive | | Birmingham | AL | 35214 |
| Ellis, Vickey Veronica Robinson | | 904 47th Place South | | Birmingham | AL | 35222 |
| Elridge, Ava McCloud | | 623 West Beta Circle | | Birmingham | AL | 35205 |
| Embry, Napoleon, Jr. | | 9821 Miller Ave | | Birmingham | AL | 35217 |
| Embry, Napoleon, Sr. | | 9821 Miller Ave | | Birmingham | AL | 35217 |
| Ervin, Jeanetta Coleman | | 3208 30th Court North | | Birmingham | AL | 35207 |
| Evans, Ellenia | | 3384 34th Street North | | Birmingham | AL | 35207 |
| Evans, Evelyn | | 3013 33rd Street North | | Birmingham | AL | 35207 |
| Evans, Lisa Powe | | 4439 Bell Chase Drive | | Montgomery | AL | 36116 |
| Evans, Lorine | | 3300 33rd Street North | | Birmingham | AL | 35207 |
| Evans, Matthew | | 1108 Heflin Avenue West | | Birmingham | AL | 35214 |
| Evans, Rosa Nell | | 3815 6th Avenue South Apartme | | Birmingham | AL | 35222 |
| Evans, Tommy Wayne | | 840 86th Street South | | Birmingham | AL | 35206 |
| Falconer, Cora Lee | | 3629 42nd Avenue North | | Birmingham | AL | 35207 |
| Farley, Heddy Moore | | 4012 Debby Drive | | Adamsville | AL | 35005 |
| Farr, Evelyn Louise--Cook | | 340 Carousel Drive | | Vallejo | CA | 94589 |
| Farris, Doris V. | | 603 Dwyer Pl | | Upper Marlboro | MD | 20774 |
| Fells, Georgia M. | | 1208 Finley Avenue North | | Birmingham | Al | 35204 |
| Ferguson-Burke, Zasmine D. | | 6818 Division Avenue | | Birmingham | AL | 35206 |
| Fields, Christine Y. | | 3413 33rd Place North | | Birmingham | AL | 35207 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Fields, Terry | | 1513 Griffin Dr | | Midfield | AL | 35228 |
| Finch, Barbara Jean | | 3908 43rd Street North | | Birmingham | AL | 35217 |
| Finney, Clara Boykins, The Estat | | c/o Charlie Boykins | 8324 5th Avenue South | Birmingham | AL | 35206 |
| Flowers, Debra A. | | 725 82nd Pl S | | Birmingham | AL | 35206 |
| Floyd, Hattie Mae Turner | | 4512 38th St N | | Birmingham | AL | 35207 |
| Floyd, Rocetha Sharpe | | 2245 6th St NW | | Birmingham | AL | 35215 |
| Fonkeng, Pemellopy | | 2316 30th Avenue North | | Birmingham | AL | 35207 |
| Ford, Alicestene G. | | 3215 32nd Street North | | Birmingham | AL | 35207 |
| Ford, Connie D. | | 1321 Elm Street SW | | Birmingham | AL | 35211 |
| Foreman, Hannah | | 3716 41st Ave N | | Birmingham | AL | 35207 |
| Foster, Marie Oliver | | 916 37th Street North | | Birmingham | AL | 35212 |
| Foster, Nancy B. | | 3545 42nd Avenue North | | Birmingham | AL | 35207 |
| Fowler, Betty Jean | | 2329 28th Street, Ensley | | Birmingham | AL | 35208 |
| Fowler, Stanley LeRoy | | 1313 West Minster Place | | Birmingham | AI | 35235 |
| Fox, Elizabeth Prince | | 7220 Pinetree Lane | | Fairfield | AL | 35064 |
| Frank, Gail Holliday | | 1620 27th Street, Ensley | | Birmingham | AL | 35218 |
| Franklin, Dana | | 1600 Hatchett Avenue | | Tarrant | AL | 35217 |
| Franklin, DeAndre Terrance | | 4441 42nd Street North | | Birmingham | AL | 35217 |
| Franklin, Harold J | | 3520 42nd Avenue North | | Birmingham | AL | 35207 |
| French, Yvonne Drake | | 1128 48th St | | Birmingham | AL | 35208 |
| Fritz, Lillian | | 1301 Hartford Dr | | Birmingham | AL | 35215 |
| Fritz, Mack Otis, Jr | | 1301 Hartford Dr | | Birmingham | AL | 35215 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Fritz, Rosa Mae | | 4845 Monroe Dr | | Bessemer | AL | 35022 |
| Fritz, Tonya Taniecia | | 1702 Springfield Loop E | | Birmingham | AL | 35242 |
| Fritz, Veola | | 2637 Pike Rd Apt J | | Birmingham | AL | 35208 |
| Fritz-Bryant, Cherita Y. | | 1301 Hartford Drive | | Birmingham | AL | 35215 |
| Gaines, Marcia Y. | | 4237 41st Ave N | | Birmingham | AL | 35217 |
| Gaines, Marguerite E. | | 8224 Vassar Ave | | Birmingham | AL | 35206 |
| Gaines, Patricia Ann | | 8525 2nd Ave N | | Birmingham | AL | 35206 |
| Gamble, Julia Roscoe | | 859 Franklin Ave SW | | Birmingham | AL | 35211 |
| Gardner, Adrienne Leah | | 1996 Glen Cove | | Homewood | AL | 35209 |
| Gardner, Anita Minniefield | | 2912 Gallant Drive | Apt. 3 | Birmingham | AL | 35215 |
| Gardner, Carolyn | | PO Box 5341 | | Richmond | CA | 94805 |
| Gardner, Robbie Patterson | | 1996 Glen Cove | | Homewood | AL | 35209 |
| Garner, Barbara | | 1609 18th Pl SW | | Birmingham | AL | 35211 |
| Garner, Darlene | | 2017 10th Place NW | | Birmingham | AL | 35215 |
| Gary, Terry Tyrone | | 50 Shadowood Circle | Condo I | Birmingham | AL | 35215 |
| Gates, Geraldine | | 4213 29th St N | | Birmingham | AL | 35207 |
| Gates, Isaiah | | 4213 29th St N | | Birmingham | AL | 35207 |
| Gee, Ernestine Benford | | 1780 Winewood Rd | | Birmingham | AL | 35215 |
| Gee, Janice Mallory | | 8713 3rd Ave N | | Birmingham | AL | 35206 |
| George, Audrey Patterson | | 115 Margie Dr Apt A | | Warner Robins | GA | 31093 |
| Gibbs, Elvira | | 3417 34th St N | | Birmingham | AL | 35207 |
| Gibbs, Sheila D. | | 413 Sun Valley P | | Birmingham | AL | 35215 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Gibbs, Willie, Sr. | | 3417 34th St N | | Birmingham | AL | 35207 |
| Gibson, Lee Anna | | 3549 43rd Ave N | | Birmingham | AL | 35207 |
| Giddens, Alfred, Estate of | | C/o Annie Harris Giddens | 2904 33rd Way N | Birmingham | AL | 35207 |
| Gilchrist, Sheila Sharpe | | 751 Milgray Ln | | Bessemer | AL | 35022 |
| Giles, Shirley Ann | | 1102 4th Court West | | Birmingham | AL | 35204 |
| Gillard, Keith V. | | 952 Linthicum St | | Birmingham | AL | 35217 |
| Gilmore, Ardella | | 4605 Cheek Rd | | Birmingham | AL | 35207 |
| Gilmore, Leutisa Angie | | 3338 31st Way N | | Birmingham | AL | 35207 |
| Given, Theodis | | 4708 13th Ave N | | Birmingham | AL | 35212 |
| Godbolt, Cynthia Ann | | 1317 Aspen Dr | | Birmingham | AL | 35209 |
| Goldsmith, Retrica Bailey | | 9107 Shipherd Ct | | Cleveland | OH | 44106 |
| Gooden, Adolphus | | 3215 32nd Street North | | Birmingham | AL | 35207 |
| Gooden, Annie P. | | 3215 32nd St N | | Birmingham | AL | 35207 |
| Goodgame, Audrey | | 608 Daly Ct. | | Birmingham | AL | 35217 |
| Gordon, Rosie L. | | 81 Redstone Way | | Birmingham | AL | 35215 |
| Grady, Harrison, Jr. | | 3221 31st Place North | | Birmingham | AL | 35207 |
| Grady, Vesper M. | | 3221 31st Pl N | | Birmingham | AL | 35206 |
| Graham, David Earl | | 4811 30th Way North | | Birmingham | AL | 35207 |
| Graham, Lonita Chante | | 6809 Crystal Hill Ln | | Birmingham | AL | 35212 |
| Grant, Mary F. | | 2907 22nd St N | | Birmingham | AL | 35207 |
| Gray, Della Mae | | 3709 44th Ave N | | Birmingham | AL | 35207 |
| Gray, Dian Smiley | | 913 Chichester Dr | | Birmingham | AL | 35214 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Gray, Lois Hardy | | 2064 Tudor Ln | | Moody | AL | 35004 |
| Green, Cheryl Raye | | 4130 50th Ave N | | Birmingham | AL | 35217 |
| Green, Eric | | 1124 4th Ave W Apt 2 | | Birmingham | AL | 35204 |
| Green, Rose Mary | | 2316 30th Avenue North | | Birmingham | AL | 35207 |
| Greene, Kamisha R. | | 3425 31st St N | | Birmingham | AL | 35207 |
| Greene, Kit. Sr. | | 3425 31st St N | | Birmingham | AL | 35207 |
| Greene, Stacey Nicole | | 3426 30th Way North | | Birmingham | AL | 35207 |
| Greer, Annie Mae Armstrong | | 139 Warwick Cir | | Alabaster | AL | 35007 |
| Gregory, Geraldine | | 4217 40th Ave N | | Birmingham | AL | 35217 |
| Grice, Rose Mary | | 2937 33rd Pl N | | Birmingham | AL | 35202 |
| Growder, Leon, Sr. | | 5116 Court M | | Birmingham | AL | 35208 |
| Gunn, Arthur Henry | | 836 Ridgefield Road | | Birmingham | AL | 35215 |
| Gunn, Malva Lanell | | 836 Ridgefield Road | | Birmingham | AL | 35215 |
| Gunn, Monica | | 4233 44th Ave North | | Birmingham | AL | 35217 |
| Guss, Alvin | | 7700 1st Avenue South | Apt. C | Birmingham | AL | 35206 |
| Guyton, Barbara A. | | 5216 Starlite Dr | | Birmingham | AL | 35210 |
| Hagler, Aurlinda Wilson | | 9801 Westfield Road | | Birmingham | AL | 35217 |
| Hale, Angela Theresa | | 3526 41st Ave N | | Birmingham | AL | 35207 |
| Hale, Mamie | | 2613 37th Ave N | | Birmingham | AL | 35207 |
| Hale, Theresia Jackson | | 4229 29th Pl N | | Birmingham | AL | 35207 |
| Hale, Victoria Prewitt | | 3068 32nd Ave N | | Birmingham | AL | 35207 |
| Hall, Bertha Taylor | | 3325 32nd St N | | Birmingham | AL | 35207 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Hall, Letreonna Adreina | | 2005 Brewster Road | Lot 16 | Birmingham | AL | 35235 |
| Hall, Mahazel Benson | | 3437 30th Avenue North | | Birmingham | AL | 35207 |
| Hall, Sierra Nicolle | | 3437 30th Ave N | | Birmingham | AL | 35207 |
| Hamilton, Venessa D. | | 4525 41st Way North | | Birmingham | AL | 35207 |
| Hammond, Herman | | 3904 - 27th Place North | | Birmingham | AL | 35207 |
| Hammond, Rosetta | | 2526 20th Avenue North | | Birmingham | AL | 35234 |
| Haney, Martha | | 17 Town & Country Circle | | Birmingham | AL | 35215 |
| Hankins, Vivian Bryant | | 3812 Viader Drive | | Modesto | CA | 95356 |
| Hardaway, Ella M. | | 7300 Paris Avenue | | Birmingham | AL | 35206 |
| Hardy, Debra Sanders | | 1108 - 16th Street SW | | Birmingham | AL | 35211 |
| Hardy, Nathaniel | | 1108 - 16th Street SW | | Birmingham | AL | 35211 |
| Hardy, Tiera Iesha | | 3423 30th Avenue North | | Birmingham | AL | 35207 |
| Harper, Linda D. | | 3417 - 28th Ave North | | Birmingham | AL | 35207 |
| Harris, Annie Mae | | 3313 38th Place N | | Birmingham | AL | 35217 |
| Harris, Anthony B. | | 3440 33rd Ct N | | Birmingham | AL | 35207 |
| Harris, Barbara J. | | 5030 Woodley Road | | Montgomery | AL | 36116 |
| Harris, Ceneise | | 5013 Cheek Road | | Birmingham | AL | 35207 |
| Harris, Cynthia Brown | | 3820 1st Street W | | Birmingham | AL | 35207 |
| Harris, Eddie Jerome | | 4120 6th Court, Wylam | | Birmingham | AL | 35224 |
| Harris, Gertrude R. | | 3440 33rd Court North | | Birmingham | AL | 35207 |
| Harris, Harding, Jr. | | 1961 Outwood Rd | | Fultondale | AL | 35068 |
| Harris, Jacqueline L. | | 4001 44th St N | | Birmingham | AL | 35217 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|----------|-----|---------|----------|------|-------|-----|
| Harris, Jeanette | | 4185 30th Street North | | Birmingham | AL | 35207 |
| Harris, Nathaniel, Jr | | 2314 Circle Drive | | Birmingham | AL | 35214 |
| Harris, Rosie | | 9110 Harrell St | | Detroit | MI | 48213 |
| Harris, Tammy Scruggs | | 8113 6th Avenue North | | Birmingham | AL | 35206 |
| Harris, Terry | | 109 W Chestnut St | | Johnson City | TN | 37604 |
| Harris, Valerie Denise | | 3313 38th PL N | | Birmingham | AL | 35217 |
| Harvey, Bernadine Avery | | 3323 Avenue F. | | Birmingham | AL | 35218 |
| Hatcher, Billy Wayne, The Estate | | c/o Judy H. Hatcher | 3077 County Highway 57 | Blountsville | AL | 35031 |
| Hatcher, Judy Honeycutt | | 3077 County Highway 57 | | Blountsville | AL | 35021 |
| Hatcher, Minnie | | 1715 26th Avenue North | | Birmingham | AL | 35204 |
| Hawkins, Christopher Justin | | 1401 Elizabeth Ave | | Birmingham | AL | 35217 |
| Hawkins, Lucille Horne | | 5348 Old Shawboro Road | | Grand Blanc | MI | 48439 |
| Hawkins, Mary | | 3823 43rd Avenue North | | Birmingham | AL | 35217 |
| Hayes, Caldonia | | 3452 30th Way North | | Birmingham | AL | 35207 |
| Headen, Charlie J. | | 1328 Thomason Avenue | | Tarrant | AL | 35217 |
| Heard, Lillian | | 4400 41st St N | | Birmingham | AL | 35217 |
| Heard, Rosa | | 3400 33 Place North | | Birmingham | AL | 35207 |
| Heard, Sr., Charles, The Estate of | | c/o Sandra Heard Jackson | 404 Kim Drive | Birmingham | AL | 35215 |
| Henderson, Christopher Daniel | | 1044 Green Street | | Tarrant | AL | 35217 |
| Henderson, Danny Lee | | 1044 Green Street | | Tarrant | AL | 35217 |
| Henderson, Leroy | | 1270 Park Avenue | | Birmingham | AL | 35217 |
| Henderson, Patty R. | | 1044 Green Street | | Tarrant | AL | 35217 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Henderson, Thomas | | 1044 Green Street | | Tarrant | AI | 35217 |
| Hendrix, Sandra J. Armstrong | | 1804 Madison Avenue SW | | Birmingham | AL | 35211 |
| Henley, Joe | | 3169 46th Avenue North | | Birmingham | AL | 35206 |
| Henley, Patricia Ann Brown | | 3049 29th Ct N | | Birmingham | AL | 35207 |
| Hermann, Carol Walden | | 3892 Highway 102 | | Townley | AI | 35587 |
| Herring, Annie M. | | 3008 33rd Avenue North | | Birmingham | AL | 35207 |
| Herrod, Eddie Mae | | 3553 42nd Avenue North | | Birmingham | AL | 35207 |
| Herrod, Franklin | | 3553 42nd Avenue North | | Birmingham | AL | 35207 |
| Hester, Debera Ann | | 4346 73rd Street North | | Birmingham | AI | 35206 |
| Hicks, Betty | | 4301 43rd Pl N | | Birmingham | AL | 35217 |
| Hicks, Marvin Alexander | | 4212 29th Place North | | Birmingham | AL | 35207 |
| Hicks, Melva Jean | | 4225 43rd Place North | | Birmingham | AL | 35217 |
| Hicks, Shirley | | 4212 29th Place North | | Birmingham | AL | 35207 |
| Higgins, Aloha Doris Franklin | | 555 Valley Road | | Birmingham | AL | 35206 |
| Hightower, Barbara J. | | 4101 39th Avenue North | | Birmingham | AL | 35207 |
| Hildreth, Minnie Mickel | | 1808 Center Street South | | Birmingham | AL | 35205 |
| Hill, Angela Brown | | 1829 Huntington Drive | | Birmingham | AL | 35214 |
| Hill, Arnold K. | | 2137 Etowah St. | | Tarrant | AL | 35217 |
| Hill, Mandrella | | 3336 32nd Place North | | Birmingham | AL | 35207 |
| Hill, Patricia Yvonne | | 5112 8th Court South | | Birmingham | AL | 35212 |
| Hill, Thomas Michael | | 2137 Etowah Street | | Tarrant | AL | 35217 |
| Hill, Willie Pearl | | 1424 29th Street North | | Birmingham | AL | 35234 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Hinton, Beulah | | 1608 13th Street North | | Birmingham | AL | 35204 |
| Hinton, Christine | | 3409 Pearl Ave | | Birmingham | Al | 35207 |
| Hogan, Lena Mae | | 3152 46th Avenue North | | Birmingham | AL | 35207 |
| Hollins, Hazel Lee | | 2705 Rushing Springs Road | | Lincoln | Al | 35096 |
| Hollins, John L. | | 2705 Rushing Springs Road | | Lincoln | Al | 35096 |
| Hollman, Cornelia | | 1314 Fulton Avenue | | Tarrant | AL | 35217 |
| Hollman, Larry Laner | | 1005 Wanda Circle | | Birmingham | AL | 35235 |
| Holloway, J. D., Jr. | | 205 67th Place North | | Birmingham | AL | 35206 |
| Holman, Clifton | | 1509 East 204th Street | | Euclid | OH | 44117 |
| Holman, Tonia | | 1201 Waverly Street | | Tarrant | AL | 35217 |
| Holman, Vera Ruth | | 1201 Waverly Street | | Tarrant | AL | 35217 |
| Holston, Clarence | | 232 Red Lane Road | | Birmingham | AL | 35215 |
| Holston, Reginald | | c/o Doris Williams | 2212 34th Avenue North | Birmingham | AL | 35207 |
| Holt, Issiac, Jr | | 3544 40th St. N. | | Birmingham | AL | 35217 |
| Holt, Mary E. | | 4028 Fairmont Place N | | Birmingham | AL | 35207 |
| Holt, Rosia B. | | 102 Oak Forest Dr | | Tarrant | AL | 35217 |
| Holt, Valencia Hill | | 1252 Pineview Rd | | Birmingham | AL | 35228 |
| Hood, Alice W. | | 2101 22nd Ave. North | | Birmingham | AL | 35234 |
| Hooper, Annie Ruth Page | | 3613 Shuttlesworth Dr. | | Birmingham | AL | 35207 |
| Hooper, Karen | | 1037 Huffman Road Apt. K | | Birmingham | AL | 35235 |
| Horn, Ossia L. | | 1013 Chalkville School Road | | Birmingham | AL | 35215 |
| Houston, Geneva M. | | 3920 Fairmont Place | | Birmingham | AL | 35207 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Howard, Constance D. | | 2101 - 32 Avenue North | | Birmingham | AL | 35207 |
| Howard, James Douglas, Sr. | | Post Office Box 5544 | | Birmingham | AL | 35207 |
| Howard, James, Jr. | | 220 Jefferson Boulevard | | Tarrant | AL | 35217 |
| Howze, Clover James, III | | 3560 42nd Avenue North | | Birmingham | Al | 35207 |
| Hoyrd, Barbara A. | | 1346 Fulton Avenue | | Tarrant | AL | 35217 |
| Hoyrd, Jeffrey J. | | 1735 Linthicum Street | | Birmingham | AL | 35217 |
| Hoyrd, Percy, Jr. | | 1346 Fulton Avenue | | Tarrant | AL | 35217 |
| Hoyrd, Sharon Sneed | | 953 Thomas Drive | | Birmingham | AL | 35215 |
| Hudson, Angeleen | | 3514 33rd Terrace North | | Birmingham | AL | 35207 |
| Hudson, Carrie Mae | | 4208 29th Place North | | Birmingham | AL | 35207 |
| Hudson, David, Jr. | | 3514 33rd Terrace North | | Birmingham | AL | 35207 |
| Hudson, Donnie J. | | 3347 North 30th Place | | Birmingham | AL | 35207 |
| Hudson, Lindsey | | 3548 43rd Avenue North | | Birmingham | AL | 35207 |
| Huggins, Eddie L., Sr. | | 481 El Camino Real | | Chelsea | AL | 35043 |
| Humphries, Charlie, Sr. | | 929 48th Street South | | Birmingham | AL | 35212 |
| Hunter, Albertha C. | | 1006 Mooncrest Lane | | Adamsville | AL | 35005 |
| Hunter, Barbara | | 3389 33rd Street North | | Birmingham | AL | 35207 |
| Hunter, Rosa Lee | | 2213 36th Avenue North | | Birmingham | AL | 35207 |
| Hutchison, Sharon | | 845 McDonald Chapel Road | | Birmingham | AL | 35224 |
| Ingram, Jamile Marie | | 1520 East Lake Boulevard | | Tarrant | AL | 35217 |
| Ikon, Alice Lutricia | | 3432 31st Street North | | Birmingham | AL | 35207 |
| Ivory, Gail | | 605 Valley Drive | | Birmingham | Al | 35206 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Ivory, Linda Cunningham | | 401 Clemmie St | Apt. A | Tuskegee | AL | 36083 |
| Jackson, Adrienne | | 1148 Westley Street | | Birmingham | AL | 35217 |
| Jackson, Annie B. | | 532 Rollingwood Rd | | Birmingham | AL | 35235 |
| Jackson, Barbara | | 8008 3rd Ave North | | Birmingham | AL | 35206 |
| Jackson, Carlena L. | | 3418 31st Way North | | Birmingham | AL | 35207 |
| Jackson, Cynthia Reynolds | | 17 Avenue W | Apt. A | Birmingham | AL | 35214 |
| Jackson, Cynthia Teresa | | 925 August Dr | | Birmingham | AL | 35215 |
| Jackson, Eva Gray | | 4401 40th Ct N | | Birmingham | AL | 35217 |
| Jackson, Hattie | | PO Box 161 | | Panola | AL | 35477 |
| Jackson, Rosie Lee | | 242 9th Avenue North | Apt 335 | Birmingham | AL | 35204 |
| Jackson, Sylvia Anita | | 3363 31st Way North | | Birmingham | AL | 35207 |
| Jackson, Thelma | | 3381 – 33rd Street North | | Birmingham | AL | 35207 |
| Jackson, Valencia Montrese | | 2684 20th St Ensley | | Birmingham | AL | 35208 |
| Jacobs, Carol S. | | 1153 Westley St | | Birmingham | AL | 35217 |
| Jalal, Rasheeda | | 3348 33rd Place North | | Birmingham | AL | 35207 |
| James, Annie | | 4408 31st Way North | | Birmingham | AL | 35207 |
| James, John | | 3425 - 31st Avenue North | | Birmingham | AL | 35207 |
| James, Latonia Renee | | 4012 Fairmont Street | | Birmingham | AL | 35207 |
| James, Lillie B. | | 4408 31st Way North | | Birmingham | AL | 35207 |
| Jamison, Verlunda Benson | | 1501 Chaucer Street | | Birmingham | AL | 35214 |
| Jelks, Brenda Elaine | | 522-41st Place North | | Birmingham | AL | 35222 |
| Jemison, Arl. Jr. | | 2000 10th Place NW | | Birmingham | AL | 35215 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Jemison, Barbara J. | | 2000 10th Place NW | | Birmingham | AL | 35215 |
| Jemison, Fannie Lou | | 3001 Pebble Creek Parkway | | Birmingham | AL | 35214 |
| Jemison, Joane Michelle | | 408 Lance Lane | | Birmingham | AL | 35206 |
| Jemison, Norman, Jr. | | 4104 68th St N | | Birmingham | AL | 35206 |
| Jenkins, Khaleel | | 1240 Fulton Avenue | | Birmingham | AL | 35217 |
| Jenkins, Vanessa Deloris | | 20214 Trinity | | Detroit | MI | 48219 |
| Jerigan, Isiah | | 2913 33rd Way N | | Birmingham | AL | 35207 |
| Johnson, Allen D. | | 122 Cotton Avenue SW | | Birmingham | AL | 35211 |
| Johnson, Annie Jean | | 1624 Druid Hill Dr | | Birmingham | AL | 35234 |
| Johnson, Cain, Jr. | | 3904 Fairmont Place | | Birmingham | AL | 35207 |
| Johnson, Calvin | | 2320 36th Ave N | | Birmingham | AL | 35207 |
| Johnson, Casie Deondre, The Est | | c/o Zola Mae Crum | 4236 Jackson Street | Birmingham | AL | 35217 |
| Johnson, Dinah Leah | | 2010 36th Avenue North | | Birmingham | AL | 35207 |
| Johnson, Eddie Mae | | 1509 - 18th Place North | | Birmingham | AL | 35234 |
| Johnson, Emily Y. | | Post Office Box 170022 | | Birmingham | AL | 35217 |
| Johnson, Eva L. | | 2115 Harris St | | Chester | PA | 19013 |
| Johnson, Gloria L. | | 3705 44th Avenue North | | Birmingham | AL | 35207 |
| Johnson, Janie Mae | | 905 Sunvalley Road | | Birmingham | AL | 35215 |
| Johnson, Johnmie L. | | 3026 Liberty  Street | | Erie | PA | 16508 |
| Johnson, Juanita | | 3122 44th Ave N | | Birmingham | AL | 35207 |
| Johnson, Leon, Sr. | | 5224 Hidden Hills Court | | Stone Mountain | GA | 30088 |
| Johnson, Lewis, III | | 3822 40th Ave N | | Birmingham | AL | 35217 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Johnson, Patricia Gaye | | 173 Crossbrook Drive | | Chelsea | Al | 35043 |
| Johnson, Paul E. | | PO Box 311 | | Greeleyville | SC | 29056 |
| Johnson, Sadie Mae | | 617 6th Street SW | | Birmingham | AL | 35211 |
| Johnson, Susie Lee | | 3904 Fairmont Place North | | Birmingham | AL | 35207 |
| Johnson, Vetholar | | 3609 44th Avenue North | | Birmingham | AL | 35207 |
| Jolly, Doris | | 1214 Little Brook Lane | | Birmingham | AL | 35235 |
| Jolly, Jonathan B., II | | 4233 44th Avenue North | | Birmingham | AL | 35217 |
| Jones, Almes V. | | 3335 33rd Place North | | Birmingham | AL | 35207 |
| Jones, Diana W. | | 2815 Norwood Blvd | | Birmingham | AL | 35234 |
| Jones, Earline | | 4179 30th St N | | Birmingham | AL | 35207 |
| Jones, Elizabeth K. | | 3221 28th Avenue North | | Birmingham | AL | 35207 |
| Jones, George | | 3701 43rd Avenue North | | Birmingham | AL | 35207 |
| Jones, Gertha S. | | 3818 39th Court N | | Birmingham | AL | 35217 |
| Jones, Lilla S | | 2116 5th Way Cr NW | | Birmingham | AL | 35215 |
| Jones, Linda J. | | 1429 FL Suttlesworth Drive | | Birmingham | AL | 35234 |
| Jones, Lonnie | | 2932 42nd Court N | | Birmingham | AL | 35207 |
| Jones, Martha | | 3339 30th Way North | | Birmingham | AL | 35207 |
| Jones, Mary Louise Horne | | 1617 5th Avenue North | | Birmingham | AL | 35203 |
| Jones, Rachel L. | | 2829 2nd Pl NW | | Birmingham | AL | 35215 |
| Jones, Sharice | | 3621 FL Shuttlesworth Dr | | Birmingham | AL | 35207 |
| Jones, Teresa A. | | 4010 38th Avenue North | | Birmingham | AL | 35217 |
| Jones, Thomas R. | | 1109 Coosa Street | | Birmingham | AL | 35234 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Jones, Verdell | | 1704 Danbury Cir | | Birmingham | AL | 35217 |
| Jones, Willie | | 4425 F.L. Shuttleworth Drive | | Birmingham | AL | 35207 |
| Jones, Willie C., Jr. | | 3408 33rd Avenue North | | Birmingham | AL | 35207 |
| Jordan, Isaac Lee | | 4011 43rd Avenue North | | Birmingham | AL | 35217 |
| Jordan, Lois G. | | 4201 43rd Place North | | Birmingham | AL | 35217 |
| Jordun, Yvonne Renee | | 137 Alder Avenue | | Birmingham | AL | 35214 |
| Joseph, Frances Cooper | | 3412 33rd Court North | | Birmingham | AL | 35207 |
| Keenan, Annie, The Estate of | | c/o Portia Maddox | 18456 Plainview | Detroit | MI | 48219 |
| Keenan, Karl | | 136 59th Street North | Apt. 4 | Birmingham | AL | 35212 |
| Keenan, Veronica | | 2565 Central | Apt 1210-A | Detroit | MI | 48209 |
| Kelly, Dorothy Jean | | 705 Center PL SW | | Birmingham | AL | 35211 |
| Kemp, Delores | | 15540 LaEntrada Drive | | Moreno Valley | CA | 92551 |
| Kemp, Willie D. | | 1202 Graymont Avenue West | | Birmingham | AL | 35208 |
| Kemp-Jones, Isje Chaelen | | 4487 Nellie Anderson Street | | Birmingham | AL | 35224 |
| Key, Brenda M. | | 800 Clow Road | | Tarrant | AL | 35217 |
| Key, James Arthur, Sr. | | 805 Westmont Lane | | Birmingham | AL | 35217 |
| Key, Ronny Gail | | 800 Clow Road | | Tarrant | AL | 35217 |
| Kimbrough, Catherine Reed | | 1829 Linthicum  Circle | | Tarrant | AL | 35217 |
| Kindell, Barbara Jean | | 1828 Mountain Circle | | Tarrant | Al | 35217 |
| Kines, Sidney L.C. | | c/o Legal Guardian | 3002 32nd Avenue North | Birmingham | AL | 35207 |
| King, Ocie Mae | | 1321 17th  Place SW | | Birmingham | AL | 35211 |
| King, Percy | | 2025 Cedar Crest Drive | | Birmingham | AL | 35214 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| King, Sarah Walker, The Estate o | | c/o Peggy Booker | 305 Burton Drive | Birmingham | AL | 35206 |
| King, Sharon Crocker | | PO Box 204 | | Trussville | Al | 35173 |
| King, Tampaha | | 527 Avenue B Pratt City | | Birmingham | AL | 35214 |
| Kinnion, Catherine | | 3229 Pearl Avenue | | Birmingham | AL | 35207 |
| Kirk, Billy Ray | | 2181 Lazy Y Road | | Hayden | AL | 35079 |
| Kirk, Jason Ray | | 9008 Mosley Manor Circle | | Morris | AL | 35116 |
| Kirk, Joshua Franklin | | 2181 Lazy Y Road | | Hayden | AL | 35079 |
| Kirk, Lois Alice | | 5526 Sutherland Road | | Mt. Olive | AL | 35117 |
| Kirkland, Agnes | | 2728 16th Court N | | Birmingham | AL | 35234 |
| Kirkland, Brenda | | 2728 16th Court North | | Birmingham | AL | 35234 |
| Kirkland, Edward Bry | | 5924 Patriot Way | | East Lansing | MI | 48823 |
| Kirkland, Louise James | | 2422 N Arlington Avenue | | Indianapolis | IN | 46218 |
| Kirkland, Maxine | | 8317 6th Avenue North | | Birmingham | AL | 35206 |
| Kirksey, Diane R. Bridges | | 2405 31st Street, Ensley | | Birmingham | AL | 35208 |
| Kirksey, Zenobia Michelle | | 615 Valley Road | | Fairfield | AL | 35064 |
| Kizzard, Peggy Ann | | 1399 Park Avenue | | Birmingham | AL | 35217 |
| Knight, Calrorylin R. | | 1009 Rue Deville, Apt. H | | Birmingham | AL | 35209 |
| Knight, Gloria Holman | | 725 70th Place South | | Birmingham | AL | 35206 |
| Knight, Juanita H. | | 3100 44th Ave N | | Birmingham | AL | 35207 |
| Knox-Postell, Joshulyn | | 7831 7th Avenue North | | Birmingham | Al | 35206 |
| Kyle, Ruby T. | | 3428 33rd Ave N | | Birmingham | AL | 35207 |
| Lamb, Terrika | | 3148 30th Ct N | | Birmingham | AL | 35207 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Lancaster, Christine | | 4301 42nd St N | | Birmingham | AL | 35217 |
| Lancaster, Felton. Sr. | | 4305 42nd St N | | Birmingham | AL | 35217 |
| Lancaster, Lonnie | | 4305 42nd St N | | Birmingham | AL | 35217 |
| Langford, Izolia Estate of | | c/o Michael Langford | 65 Waters Way | Hamilton | OH | 45013 |
| Langford, Vera | | 1636 31st Street N | | Birmingham | AL | 35234 |
| Lanier, Jessie M. | | 6528 White Oak Ln | | Hueytown | AL | 35023 |
| Larkin, Alexis | | 2613 37th Ave N | | Birmingham | AL | 35207 |
| Larkin, Avis | | 1421 Elizabeth Ave | | Tarrant | AL | 35217 |
| Larkin, Ellen | | 4921 Terrace R | | Birmingham | AL | 35208 |
| Larry, Shirley Ann | | 3424 Willard Ave SW | | Birmingham | AL | 35211 |
| Lawler, Therita Lenae | | 705 Forest View Tr | | Birmingham | AL | 35215 |
| Lawson, Cynthia A. | | 1224 Main Street | | Birmingham | AL | 35217 |
| Lawson, Floyd Ray | | 3833 1st Street W | | Birmingham | AL | 35207 |
| Lawson, Janice H. | | 921 Glenvalley Dr | | Birmingham | AL | 35206 |
| Lawson, Willie Mae | | 621 Murray Road NW | | Huntsville | AL | 35811 |
| Lee, Anthony Jerome, Jr. | | 1755 Annendale Drive | | Birmingham | AL | 35235 |
| Lee, Anthony Jerome. Sr. | | 1799 Annendale Drive | | Birmingham | AL | 35235 |
| Lee, Charles A. | | 3412 29th Avenue North | | Birmingham | AL | 35207 |
| Lee. Eloulse Paige | | 318 26th Street SW | | Birmingham | AL | 35211 |
| Lee, Joyce E. | | 2736 17th Avenue N | | Birmingham | AL | 35234 |
| Lee, Linda J. | | 4921 43rd Way N | | Birmingham | AL | 35217 |
| Lee, Patrick D. | | 1755 Annendale Drive | | Birmingham | AL | 35235 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Lee, Ramona Renee | | 4220 Cheek Road N | | Birmingham | AL | 35207 |
| Lee, Ronald Earl | | 131 39th Avenue NE | | Birmingham | AL | 35215 |
| Lee, Sharon Elaine Austin | | 1755 Annendale Dr | | Birmingham | AL | 35235 |
| Lee, Tamieka | | 767 83rd Street South | | Birmingham | AL | 35206 |
| Lee, Tammy Denise Lawler | | 138 Water Oak Drive | | Trussville | AL | 35173 |
| Lee, Theodis R. | | 1108 3rd Avenue | | Pleasant Grove | AL | 35127 |
| Lee, Theresa | | 3522 41st Avenue N | | Birmingham | AL | 35207 |
| Leggett, Clarence E. | | 1405 Sloan Avenue | | Tarrant | AL | 35217 |
| Leonard, Edith | | 575 Wedgewood Drive | | Alpharetta | GA | 30004 |
| Leonard, Mary Ann | | 1132 Clorentine Circle, Apt. A | | Birmingham | AL | 35215 |
| Leonard, Monkia | | 417 13th Terrace NW | | Birmingham | AL | 35215 |
| Leonard, Sylvia Ann | | 417 13th Terrace NW | | Birmingham | AL | 35215 |
| Lewis, Barbara Hall | | 1916 Portage Avenue N | | Birmingham | AL | 35234 |
| Lewis, Cynthia | | 660 Valley Crest Drive, Apt. B39 | | Birmingham | AL | 35215 |
| Lewis, Jacquelin | | 4421 41st Pl N | | Birmingham | AL | 35217 |
| Lewis, Mattie Ween | | 6608 Grasselli Road | | Fairfield | AL | 35064 |
| Lewis, Patricia Tamper | | 3433 28th Avenue N | | Birmingham | AL | 35207 |
| Lewis-Powe, Lelia Louise | | 741 Lamplighter Lane | | Birmingham | AL | 35214 |
| Lige, Marian Hardy | | 4224 Greenwood Street | | Birmingham | AL | 35217 |
| Lightner, Helen Powell | | 700 Griswold Road | | Fairfield | AL | 35064 |
| Liptrot, Alethea B. | | 1232 Pine Tree Drive | | Birmingham | AL | 35235 |
| Liptrot, Michael I. | | 1232 Pine Tree Drive | | Birmingham | AL | 35235 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|----------|-----|---------|----------|------|-------|-----|
| Liptrot, Willie L. | | 544 Gadsden Hwy | | Birmingham | AL | 35235 |
| Little, Teresa | | 800 Pine Forrest Cir | | Birmingham | AL | 35235 |
| Lloyd, Deidre | | 3440 33rd Avenue North | | Birmingham | AL | 35207 |
| Lloyd, Laura Thomas | | 4111 29th Pl N | | Birmingham | AL | 35207 |
| Long, Cheryl Franklin | | 7309 Westmoreland Drive | | Fairfield | AL | 35064 |
| Looney, Deborah Means Brown | | 6534 Cherokee Drive | | Birmingham | AL | 35064 |
| Loudermilk, Albert O'Neil, Sr. | | 18524 Highway 75 | | Remlap | AL | 35133 |
| Loudermilk, Mamie Jo | | 18524 Highway 75 | | Remlap | AL | 35133 |
| Love, Sandra Parrish | | 185 Jupiter Dr | | Birmingham | AL | 35215 |
| Lowery, Jerrell | | 3825 Center Place W | | Birmingham | AL | 35207 |
| Lucas, Arbadella | | 6272 Cedar Town Road | | Molino | FL | 32577 |
| Lykes, Jake P. | | 3005 33rd Place North | | Birmingham | AL | 35207 |
| Lykes, Ovetta | | 3005 33rd Place North | | Birmingham | AL | 35207 |
| Lynum, David L., Jr. | | 3620 Virginia Ave | | Birmingham | AL | 35207 |
| Mabry, James L., Sr. | | 4100 Fairmont Way | | Birmingham | AL | 35207 |
| Mabry, Johnnie C. | | 3308 Pearl Ave North | | Birmingham | AL | 35207 |
| Mabry, Lamar Owens | | 3308 Pearl Ave North | | Birmingham | AL | 35207 |
| Mabry, Samuel L. | | 3920 Fairmont Place N | | Birmingham | AL | 35207 |
| Mabry-Orr, Tarina La'Owens | | 3471 33rd Street N | | Birmingham | AL | 35207 |
| Mack, Iola | | 2802 Polts Hollow Road | Lot 117 | Birmingham | AL | 35215 |
| Mack, Sylvia Sidney White | | 14028 Arcturus Avenue | Apt. 6624 | Gardena | CA | 90249 |
| Maddox, Coleman, Jr. | | 100 60th Street South | Apt. B | Birmingham | AL | 35212 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Maddox, Elizabeth | | c/o Shelia Clinton | 1804 Petticoat Avenue | Birmingham | AL | 35215 |
| Maddox, Portia L. | | 18456 Plainview | | Detriot | MI | 48219 |
| Madison, Dellermarshae | | 4220 42nd Avenue N | | Birmingham | AL | 35217 |
| Mahler, Beatrice Braxton | | 4510 Cades Cove Drive | | Gardendale | AL | 35071 |
| Maiden, Earnest | | 3408 32nd Street N | | Birmingham | AL | 35207 |
| Maiden, Ernest, III | | 3514 41st Ave North | | Birmingham | AL | 35207 |
| Maiden, Ernest, Jr. | | 3624 44th Ave North | | Birmingham | AL | 35207 |
| Maiden, Lucille | | 3408 32nd Street N | | Birmingham | AL | 35207 |
| Mallory, Eugene, Sr. | | 8336 5th Avenue South | | Birmingham | AL | 35206 |
| Malone, Emma Langer | | Post Office Box 39104 | | Birmingham | AL | 35208 |
| Malone, John W. | | P. O. Box 39104 | | Birmingham | AL | 35208 |
| Mann, Carl Arthur | | 1503 Etowah Street | | Birmingham | AL | 35217 |
| Mann, Grant | | c/o Brenda Mann | 35 Pine Ridge Drive | Trafford | AL | 35172 |
| Manning, Geraldine Richardson | | 3427 31st Place North | | Birmingham | AL | 35207 |
| Manning, Renita C. McBride | | Eagle Point Apartments | 240 Cherry Court, Apt. 150 | Hueytown | AL | 35023 |
| Marcus, Ornell, Jr. | | 183 Cove Ln | | Pelham | AL | 35124 |
| Maresette, Rosie | | 7426 Frisco Ave, Apt 126 | | Leeds | AL | 35094 |
| Martin, Angelon Loretta | | 1431 4th Terrace West | | Birmingham | AL | 35208 |
| Martin, Annie M. | | 3409 31st Way North | | Birmingham | AL | 35207 |
| Martin, Clarence, Jr. | | 1429 21st Street North | | Birmingham | AL | 35234 |
| Martin, Henry | | 3401 33rd Terrace North | | Birmingham | AL | 35207 |
| Martin, James Lee | | 2500 Planters Cover Circle | | Lawrenceville | GA | 30044 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Martin, Johnny | | 217 Morris Avenue | | Birmingham | AL | 35204 |
| Martin, Patricia | | 3316 33rd Place North | | Birmingham | AL | 35207 |
| Martin, Robert C., The Estate of | | c/o Lester Martin | 117 16th Ave NE | Birmingham | AL | 35215 |
| Mason, Kathy L. | | 675 Brussels Circle #88 | | Birmingham | AL | 35212 |
| Masuca, Brenda | | 3827 6th Avenue South | Apt. 101 | Birmingham | AI | 35222 |
| Matthews, Mamie | | 4233 44th Avenue N | | Birmingham | AL | 35217 |
| Matthews, Susie | | 3007 41st Court N | | Birmingham | AL | 35207 |
| Mayes, Ann B. | | 4328 46th Avenue North | | Birmingham | AL | 35217 |
| Mayes, Shantoria J. | | 648 15th Court NW | | Birmingham | AL | 35215 |
| Mays, Galean D. | | 1348 Prasch Ave | | Birmingham | AL | 35217 |
| McBride, Felesha Rashead | | 1621 Porch Circle | | Leeds | AL | 35094 |
| McBride, Kania Shenae | | 1621 Porch Circle | | Leeds | AL | 35094 |
| McBride, Mildred A. | | 1621 Porch Circle | | Leeds | AL | 35094 |
| McBride, Trayveon JaQuann | | 1621 Porch Circle | | Leeds | AL | 35094 |
| McBride, Willie Edwardontez, II | | ---- 1621 Porch Circle | | Leeds | AL | 35094 |
| McCall, Catherine | | 708 Jackson Boulevard | | Birmingham | AL | 35217 |
| McCallum, Alma J. | | 3409 32nd Avenue North | | Birmingham | AL | 35207 |
| McCarty, Amie | | 4008 29th Street North | | Birmingham | AL | 35207 |
| McClain, Edith Marie | | 2332 3rd Way NE | | Birmingham | AL | 35215 |
| McClain, Nedra A. | | 4212 Jackson St | | Birmingham | AL | 35217 |
| McClaney, Mattie Lee Hinton | | 1525 31st Street North | | Birmingham | AL | 35234 |
| McCollough, Annie M. | | 3103 Colony Park Drive | | Birmingham | AL | 35243 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| McCorvey, Evett Deloris Woods | | 700 Euclid Avenue | | Mobile | AL | 36606 |
| McCrary, Nellie F. Freeman Bro | | 605 Barton Court | | Tarrant | AL | 35217 |
| McCree, LueVerta | | 2657 Vandy Drive | | Montgomery | AL | 36110 |
| McCurdy, Clarence E. | | 105 Harvill Lane | | Birmingham | AL | 35217 |
| McCurdy, Corlis J. | | 105 Harvill Lane | | Birmingham | AL | 35217 |
| McCurdy, Kikya | | c/o Akia McCurdy | 3510 Fl Shuttlesworth | Birmingham | AL | 35207 |
| McCurdy, Rocky Leon, Sr. | | 229 52th Street North | | Birmingham | AL | 35212 |
| McCurry, Doritha Bradley | | 27 NW 25th Court, Apt. L | | Birmingham | AL | 35215 |
| McDaniel, Bessie Mae | | 4252 40th Court North | | Birmingham | AL | 35217 |
| McDaniel, Cora L. | | 4205 38th Avenue North | | Birmingham | AL | 35217 |
| McDaniel, Manning | | 4205 38th Avenue North | | Birmingham | AL | 35217 |
| McDaniel, Mary Frances | | 4112 38th Ave N | | Birmingham | AL | 35217 |
| McEnlyre, Pearl | | 1669 18th Street SW | | Birmingham | AL | 35211 |
| McGill, Laura | | 1018 - B Eagle View Drive | | Birmingham | AL | 35212 |
| McGruder, Mattie Toney | | 4002 South 262 Place | | Kent | WA | 98032 |
| McIntyre, Eaulice H. | | 1212 Depot Street | | Tarrant | AL | 35217 |
| McKibben, Judy, The Estate of | | c/o Richard Lee McKibben, Jr. | 117 McCoy Pointe Drive | Arley | AL | 35541 |
| McKinney, Barbara Ann | | 1700 Overlook Cir | | Birmingham | AL | 35217 |
| McKinney, Brenda D. | | 4140 - 29th Street North | | Birmingham | AL | 35207 |
| McKinney, Carrie Brown | | Post Office Box 903 | | Teaneck | NJ | 07666 |
| McKinney, Donald L. | | 1700 Overlook Cir | | Birmingham | AL | 35217 |
| McKinney, Felix | | 4108 49th Court North | | Birmingham | AL | 35217 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| McKinney, Steve | | 1030 Mesa Drive | | Birmingham | AL | 35235 |
| McKinney, Walter | | #4 Norwood Circle | | Birmingham | AL | 35234 |
| McKinstry, Bobby J. | | 4716 - 40th Place North | | Birmingham | AL | 35217 |
| McMillan, Mattie Inez | | 2330 - 21st Avenue North | | Birmingham | AL | 35234 |
| McMullen, Anna Y. | | 2112 Oakwood Drive | | Birmingham | AL | 35215 |
| McNeil, Barbara J. Lavender | | 7620 6th Avenue South | | Birmingham | AL | 35206 |
| McSwain, Namion, III | | 3605 40th Street North | | Birmingham | AL | 35217 |
| McWilliams, Gerald, Jr. | | 15350 Hutchinson | | Houston | TX | 77071 |
| Meadows, Gloria Anita | | 9296 Briarmont | | Birmingham | AL | 35217 |
| Means, Alex Lee, Jr. | | 717 Suburban Dr | | Birmingham | AL | 35214 |
| Means, Carla Andrea | | 1428 Monroe Avenue | Apt. 4 | Birmingham | AL | 35211 |
| Means, Charles J. | | 3004 33rd Place | | Birmingham | AL | 35207 |
| Means, Stephanie | | 4309 - 41st Avenue North | | Birmingham | AL | 35217 |
| Means, Veronica Yvette | | 1722 Vestawood Court, Apt. D. | | Birmingham | AL | 35216 |
| Menifee, Luther | | 526 North 9th Street | | Panama City | FL | 32404 |
| Menifee, Patricia Ann | | 3329 32nd Street North | | Birmingham | AL | 35207 |
| Merrymon, Jack E. | | 1773 Big Mountain Drive | | Birmingham | AL | 35235 |
| Mickel, Arnell, Sr. | | 25033 Dogwood Ct | | Santa Clarita | CA | 91381 |
| Mickel, Gregory | | 3642 42nd Avenue North | | Birmingham | AL | 35207 |
| Middlebrook, Linda G. | | 4321 Greenwood Street | | Birmingham | AL | 35217 |
| Miles, LeAnna Burrell | | 809 42nd Place North | | Birmingham | AL | 35212 |
| Miller, Alexis | | 2159 North Smithfield Lane | | Birmingham | AL | 35207 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Milton, Ruthie | | 1437 44th Street Ensley | | Birmingham | AL | 35208 |
| Milton, Willie Mae | | 3220 32nd Place North | | Birmingham | AL | 35207 |
| Mincey, Evelyn | | 3645 42nd Avenue North | | Birmingham | AL | 35207 |
| Mincey, Timothy Cornelius | | 3645 42nd Avenue North | | Birmingham | AL | 35207 |
| Minnifield, Jocile | | 3405 34th Street North | | Birmingham | AL | 35207 |
| Mitchell, Cassandra Finch | | 1210 Buckler Avenue | | Inglewood | CA | 90302 |
| Mitchell, Helen Larkin | | 3212 Wenonah Drive SW | | Birmingham | AL | 35211 |
| Mitchell, Johnnie R. | | 157 Redstone Way | | Birmingham | AL | 35215 |
| Mitchell, Joyna | | 1210 Buckler Avenue | | Inglewood | CA | 90302 |
| Mitchell, Lillian Fisher | | 1221 Lynn Acres Drive | | Birmingham | AL | 35215 |
| Mitchell, Linda G. | | 3208 51st Avenue North | | Birmingham | AL | 35207 |
| Mitchell, Ronald D. | | 3208 51st Avenue North | | Birmingham | AL | 35207 |
| Monday, Catherine K. | | 4349 F. L. Shuttlesworth Drive | | Birmingham | AL | 35207 |
| Monday, Wanda Elaine | | 3032 29th Avenue North | | Birmingham | AL | 35207 |
| Monroe, Margie R. | | 4193 30th Street North | | Birmingham | AL | 35207 |
| Moore, Anna B. | | 3705 43rd Avenue North | | Birmingham | AL | 35207 |
| Moore, Betty J. | | 4437 41st Way North | | Birmingham | AL | 35217 |
| Moore, Cassie Taylor | | 957 47th Place North | Apt. E | Birmingham | AL | 35212 |
| Moore, Dwight Michael | | 1900 Huntington Drive | | Birmingham | AL | 35214 |
| Moore, Ennen Earl | | 2213 33rd Avenue North | | Birmingham | AL | 35207 |
| Moore, Jimmie Lovett, Sr. | | 849 47th Place North | | Birmingham | AL | 35212 |
| Moore, Mary Francis | | 849 47th Place North | | Birmingham | AL | 35212 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Moore, Nancy Lee | | 3337 32nd Street North | | Birmingham | AL | 35207 |
| Moore, Parker Daniel | | 3729 42nd Street North | | Birmingham | AL | 35217 |
| Moore, Rosa Lee | | 1512 32nd St, Ensley | | Birmingham | AL | 35218 |
| Moorer, Alfred | | 3166 Henry Byers Drive | | Birmingham | AL | 35207 |
| Moorer, Dorothy Mae McDaniel | | 3021 33rd Terrace North | | Birmingham | AL | 35207 |
| Moorer, Encenrico | | 3166 Henry Byers Drive | | Birmingham | AL | 35207 |
| Moorer, Johnnie Mae | | 225 Stardust Circle | | Birmingham | AL | 35214 |
| Moorer, Norma Jean | | 68 Star Trek Cir | | Birmingham | AL | 35215 |
| Moorer, Ronald Dewayne | | 3166 Henry Byer Drive | | Birmingham | AL | 35207 |
| Morgan, Bertha | | 825 Park Drive | | Birmingham | AL | 35235 |
| Morris, Ailleen Armanda | | Post Office  Box 23 | | Hutchins | TX | 75141 |
| Morris, Howard | | 3427 31st Street North | | Birmingham | AL | 35207 |
| Morris, Katherine L. | | 616 24th Avenue NW | | Birmingham | AL | 35215 |
| Morris, Lubrenda Brown | | 3420 38th Place North | | Birmingham | AL | 35217 |
| Morris, Mattie C. | | 125 Cleveland Street | | Nashville | TN | |
| Morris, Patricia, The Estate of | | c/o Yolanda Morris | 7229 Higdon Rd | Birmingham | AL | 35212 |
| Mosely, Ellis Arnell | | 17456 Terri Court | | Dumfries | VA | 22026 |
| Moses, Regina | | 412 Gene Reed Drive | | Birmingham | AL | 35215 |
| Mosley, Mark A. | | 321 33rd Ct NE | | Birmingham | AL | 35215 |
| Moss, Marnesha C. | | 3441 31st Avenue North | | Birmingham | AL | 35207 |
| Motley, Rose Meron | | 1736 28th Street North | | Birmingham | AL | 35234 |
| Moultrie, Cerita Denise | | 3655 42nd Avenue North | | Birmingham | AL | 35207 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Mullins, Margaret, The Estate of | | c/o John Mullins | 3544 42nd Ave N | Birmingham | AL | 35207 |
| Mumford, Charles Edward | | 3013 33rd Place North | | Birmingham | AL | 35207 |
| Mumphord, Sharon Denise | | 3412 32nd Street North | | Birmingham | AL | 35207 |
| Murdock, James E. | | 114 Silverthorne Drive | | Huntsville | AL | 35806 |
| Myree, Harold Agusta | | 9420 Westfield Rd | | Birmingham | AL | 35217 |
| Naylor, Grady, Mr | | 4104 Fairmont Way N | | Birmingham | AL | 35207 |
| Naylor, Kenneth, Mr | | 4104 Fairmont Way N | | Birmingham | AL | 35207 |
| Naylor, Shirley Teresa | | 203 Turtle Lake Dr | | Birmingham | AL | 35242 |
| Nelson, Earnestine | | 4221 44th Avenue North | | Birmingham | AL | 35217 |
| Nettles, Rosie Lee | | 3912 44th Street North | | Birmingham | AL | 35217 |
| Nettles, Sarah Williams | | 813 Miami Place | | Birmingham | AL | 35214 |
| Newberry, Cleo | | 3392 33rd Place North | | Birmingham | AL | 35207 |
| Nichols, Cynthia | | 1021 Althea Lane | | Birmingham | AL | 35235 |
| Nichols, Emily Jones | | 2033 37th Avenue North, # 2023 | | Birmingham | AL | 35207 |
| Nichols, Gwendolyn G. | | 3533 43rd Avenue North | | Birmingham | AL | 35207 |
| Nichols, Katrina | | 3433 33rd Terrace North | | Birmingham | AL | 35207 |
| Nickson, Debbie Sankey | | 108 Valley Court | | Birmingham | Al | 35215 |
| Nixon, Johnnie Mae, The Estate | | c/o Herman Hammond | 3652 44th Ave N | Birmingham | AL | 35207 |
| Noble, Alberta Robinson | | 19075 13 Mile Rd | | Roseville | MI | 48066 |
| Nunn, Bridgit Rennaye Underwo | | 1115 Sundial Circle | | Birmingham | AL | 35215 |
| Nunn, Jimmie L. | | 4301 41st Place North | | Birmingham | AL | 35217 |
| Oddie, Mildred | | 3150 33rd Avenue North | | Birmingham | AL | 35207 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Odums, Linda F. | ... | 510 East 61st Avenue | | Merriville | IN | 46410 |
| Okoh, Theresa Young | | 30 Willowcrest Curve | | Wetumpka | AL | 36092 |
| Olive, Iris J. | | 4969 Vernon Street | | Birmingham | AL | 35235 |
| Olive, Jessie L. | | 1600 English Knoll Lane | | Birmingham | AL | 35235 |
| Oliver, John Curtis | | 3439 29th Avenue North | | Birmingham | AL | 35207 |
| Oliver, Rannie M. | | 2909 12th Ave N, Apt E | PO Box 5731, 35207 | Birmingham | AL | 35234 |
| O'Neal, Cynthia J. | | 3321 32nd St North | | Birmingham | AL | 35207 |
| O'Neal, Lucy G. | | 3321 32nd Street North | | Birmingham | AL | 35207 |
| Operton, Earnestine | | 3399 33rd Street North | | Birmingham | AL | 35207 |
| O'Ree, Cecelia | | 901 Chicester Drive | | Birmingham | AL | 35214 |
| Orr, Larry Jeffery | | 3471 33rd Street North | | Birmingham | AL | 35207 |
| Owens, Corliss Lafa | | 3009 Apple Valley Ln | | Birmingham | AL | 35215 |
| Owens, Delois B. | | 3073 29th Court North | | Birmingham | AL | 35207 |
| Owens, Sandra Toney | | 15 Watertown Cir, Apt B | | Birmingham | AL | 35235 |
| Page, Ethel Mae | | 3101 33rd St | | Birmingham | AL | 35207 |
| Page, Monica | | 1308 Monterey Drive | | Birmingham | AL | 35235 |
| Page, William, Sr. | | 3101 33rd St N | | Birmingham | AL | 35207 |
| Paige, Leroy, Jr. | | 1802 Pope Lane | | Birmingham | AL | 35207 |
| Paige, Marcyleen | | 3430 34th Terrace North | | Birmingham | AL | 35207 |
| Paige, Mary A. | | 3428 34th Terrace North | | Birmingham | AL | 35207 |
| Palmore, Willie Junes | | 3321 33rd Street North | | Birmingham | AL | 35207 |
| Parker, Dorris Jean B. | | 1508 Tarrant Huffman Road | | Birmingham | AL | 35217 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Parker, Maxine H. | | 3116 33rd Pl N | | Birmingham | AL | 35207 |
| Parker, Stacey | | 106 9th Court North | | Birmingham | AL | 35204 |
| Parks, Cassie Mickel | | 112 13th Ave N | | Birmingham | AL | 35204 |
| Parrish, Elizabeth | | 9160 Welter Sumpter Rd | | Adger | AL | 35006 |
| Parson, Yolanda Diane | | 3154 31st Ave N | | Birmingham | AL | 35207 |
| Paschal, Christine Patton | | 709 Greenbrier Rd | | Fairfield | AL | 35264 |
| Paschal, Eddie Rose | | 4321 46th Street N | | Birmingham | AL | 35217 |
| Patterson, Cassandra | | 220 Memphis Street | | Birmingham | AL | 35224 |
| Patterson, Eunice L. | | 3530 41st Ave N | | Birmingham | AL | 35207 |
| Patterson, Lucille | | 8806 West Boulevard | | Birmingham | AL | 35206 |
| Patterson, Michelle L. | | 1437 47th St, Ensley | | Birmingham | AL | 35208 |
| Patterson, Robert H., Jr. | | 858 42nd Pl N | | Birmingham | AL | 35212 |
| Paulk, Carrie | | 968 Chiechester Drive | | Birmingham | AL | 35214 |
| Payne, Erica T. | | 4630 7th Avenue | | Birmingham | AL | 35224 |
| Payne, Kenneth | | 4610 Kingston Ave | | Birmingham | AL | 35212 |
| Peak, Cheryl | | 5126 33rd St N | | Birmingham | AL | 35207 |
| Pearson, Melvin | | 1737 37th Ave N | | Birmingham | AL | 35207 |
| Pearson, Naomi Princess | | c/o 3317 28th St N | | Birmingham | AL | 35207 |
| Pearson, Zenderee Scruggs | | 409 Foxglen Road NW | | Birmingham | AL | 35215 |
| Peck, Janice Carolyn Snow | | 2500 National Street | | Richmond | VA | 23231 |
| Pelt, Elizabeth A. | | 514 Jefferson Court | | Birmingham | AL | 35217 |
| Pelt, Sandra | | 844 Vanderbilt Street | | Birmingham | Al | 35206 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Pelt, Thomas W. | | 514 Jefferson Court | | Birmingham | AL | 35217 |
| Pendleton, Chandra L. | | 4709 74th Street North | | Birmingham | AL | 35206 |
| Pennell, Barbara Peterson | | 2820 31st Street Ensley | | Birmingham | AL | 35208 |
| Pennington, Mary T. | | 2803 35th Ave N | | Birmingham | AL | 35207 |
| Perkins, Paul. The Estate of | | Roger Perkins | 421 53rd St | Fairfield | AL | 35064 |
| Perryman, Jamica Nicole | | 1013 Chalkville School Rd | | Birmingham | AL | 35215 |
| Peterson, Georgia | | 3217 31st Place North | | Birmingham | Al | 35207 |
| Peterson, Jessie | | PO Box 170151 | | Tarrant | Al | 35217 |
| Peterson, Minnell C. | | 2886 Norwood Blvd | | Birmingham | AL | 35234 |
| Peterson, R. Berry | | 3217 31st Place North | | Birmingham | AL | 35207 |
| Pettway, Edward Lee | | Post Office Box 354 | | Hope Hull | AL | 36043 |
| Pettway, Shearita | | Post Office Box 354 | | Hope Hull | AL | 36043 |
| Pickens, Bettie English | | 1301 Monroe Avenue SW | Apt 115 | Birmingham | AL | 35211 |
| Pickens, John L., Sr. | | 1301 Monroe Avenue SW | Apt 115 | Birmingham | AL | 35211 |
| Pickett, Rosetta | | 3333-33 Street North | | Birmingham | AL | 35207 |
| Pinkney, Brenda Joyce | | 9702 Williamsburg Dr | | Birmingham | AL | 35215 |
| Pinkney, Cassandra | | 6900 1st Ave S | | Birmingham | AL | 35212 |
| Pitman, Bessie | | 7804 7th Avenbue South | | Birmingham | AL | 35206 |
| Pittman, Johnitha | | 1800 Holbrook Ave North | | Bessemer | AL | 35020 |
| Plump, Crystel Nabors | | 510 Collette Street | | Birmingham | AL | 35214 |
| Poe, Herman, Sr. | | 909 4th Court West | | Birmingham | AL | 35204 |
| Poelhnitz, Brenda Denise | | 2504 Crossbow Drive | | Birmingham | AL | 35214 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|----------|-----|---------|----------|------|-------|-----|
| Poellnitz, Brenda S. | | 3236 Pearl Ave | | Birmingham | AL | 35207 |
| Poellnitz, Mariah | | 2504 Crossbow Drive | | Birmingham | AL | 35214 |
| Poellnitz, Unree, Jr. | | 10 Clark Road | | Peabody | MA | 01960 |
| Polarie, Linda F. | | 2052 East Lake Blvd. | | Tarrant | Al | 35217 |
| Pompey, Roderick | | 3102 Kenley Way | | Birmingham | AL | 35242 |
| Poole, Henry, Jr. | | 212 Crabapple Ln Apt B | | Birmingham | AL | 35214 |
| Poole, Julia Elaine | | 3532 42nd Avenue North | | Birmingham | AL | 35207 |
| Poole, Paytie Marie | | 508 Jefferson Ct | | Tarrant | AL | 35217 |
| Poole, Portia Nakia | | 508 Jefferson Court | | Tarrant | Al | 35217 |
| Pope, Julian Dewayne | | 1216 Eastlake Blvd | | Birmingham | AL | 35217 |
| Pope, Shean | | 5012 9th Ave N | | Birmingham | AL | 35212 |
| Porter, Alfred J. | | 1407 30th Street North | | Birmingham | AL | 35234 |
| Porter, Jamie C. | | 815 Meadow Dr | | Birmingham | AL | 35242 |
| Porter, Ronald | | 1407 30th St N | | Birmingham | AL | 35234 |
| Porter, Wanda Faye | | 1407 30th Street North | | Birmingham | AL | 35234 |
| Postell, Erma Jean | | 3200 17th Ave N | | Birmingham | AL | 35234 |
| Postell, Henry Demingus | | c/o Legal Guardian | 3200 17th Avenue North | Birmingham | Al | 35234 |
| Powe, Bettie | | 2504 Kelly Road | | Birmingham | AL | 35210 |
| Powe, Julius | | 3672 42nd Ave N | | Birmingham | AL | 35207 |
| Powe, Mary Latasha | | 2712 21st Ave N | | Birmingham | AL | 35234 |
| Powe, Melton S., III | | 2704 21st Ave N | | Birmingham | AL | 35234 |
| Powe, Mildred Ann | | 2712 21st Ave N | | Birmingham | AL | 35234 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Powe, Theresa Ann | | 2712 21st Ave N | | Birmingham | AL | 35234 |
| Powell, Feathura | | 2700 40th Avenue North | | Birmingham | AL | 35207 |
| Powell, Mozella | | 3935 28th Way North | | Birmingham | AL | 35207 |
| Pratt, Frank | | 4101 - 29 Place North | | Birmingham | AL | 35207 |
| Prevo, Mary E. | | 4216 29th Pl N | | Birmingham | AL | 35207 |
| Price, Freddie Lee | | 20 Sixth Avenue N Apt. B | | Birmingham | AL | 35204 |
| Prince, Grace B. | | 601 77th Way South | | Birmingham | AL | 35206 |
| Prince, Willola | | 3141 42nd Ave N | | Birmingham | AL | 35207 |
| Pritchett, Gloria | | 4232 39th Avenue North | | Birmingham | AL | 35217 |
| Pritchett, Teresa | | 9217 6th Avenue North | | Birmingham | Al | 35206 |
| Pruitt, Dorothy Henley | | 3402 33rd Place North | | Birmingham | AL | 35207 |
| Pryor, Cheryl | | 4305 Doak Road North | | Birmingham | AL | 35207 |
| Pugh, Alton | | 906 Dunbar Street | | Greenville | AL | 36037 |
| Pullom, Patrick | | 4241 46th Ave N | | Birmingham | AL | 35217 |
| Purifoy, Annie Monroe | | 3908 41st Ave N | | Birmingham | AL | 35217 |
| Purifoy, Robert Ed, Sr. | | 4725 North Smithfield Drive | | Birmingham | AL | 35207 |
| Purifoy, William | | 300 37th Court NE | | Birmingham | AL | 35215 |
| Quinn, Bernice Hall | | 9816 Westfield Rd | | Tarrant | AL | 35217 |
| Quinn, Gail Lidronia | | 9816 Westfield Rd | | Birmingham | AL | 35217 |
| Quinn, Mary E. | | 4217 43rd Pl N | | Birmingham | AL | 35217 |
| Radford, Mattie | | 401 4th Ct W | | Birmingham | AL | 35204 |
| Raines, Althea Crawford | | 809 Park Brook Trail | | Birmingham | AL | 35215 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Rainge, Elizabeth | | 4361-FL Shuttlesworth Dr | | Birmingham | AL | 35207 |
| Ramsey, Deborah Thomas | | c/o Whiz Kids Learning Academ | 3340-B Marysville Blvd. | Sacramento | CA | 95838 |
| Range, Sylvia A. | | 1311 Fulton Avenue | | Tarrant | AL | 35217 |
| Range, W. Renee Finch | | 8319 S Van Ness Ave | | Inglewood | CA | 90305 |
| Ratliff, Sonya | | 156 Scenic Drive | | Gardendale | Al | 35071 |
| Rayburn, Doris Jannose | | Colonial Grand Apartment | 1012 Liberty Park Loop | Birmingham | Al | 35242 |
| Redding, Marilyn Myree | | 4674 Hairston Crossing Way | | Stone Mountain | GA | 30083 |
| Rednon, James Butler | | 3008 41st Court North | | Birmingham | Al | 35207 |
| Rednon, Sara Teresa | | 3008 41st Court North | | Birmingham | AL | 35207 |
| Reed, Theresa Ann | | 160 Haversham Drive | | Birmingham | AL | 35215 |
| Reedy, Cynthia Black | | 9825 Maple Ln | | Birmingham | AL | 35215 |
| Reese, Iyana Nicole | | 4441 42nd Street North | c/o Patrice Franklin | Birmingham | AL | 35217 |
| Reese, Johnny Rudolph | | 2712 31st Avenue North, No. 20 | | Birmingham | AL | 35207 |
| Reese, Patrice Franklin | | 4441 42nd Street North | | Birmingham | AL | 35217 |
| Reeves, Dewey Thomas | | 1824 Hatchett Avenue | | Tarrant | AL | 35217 |
| Reeves, Nettie Ruth | | 1824 Hatchett Ave | | Tarrant | AL | 35217 |
| Rembert, Dorothy | | 113 40th Ave W | | Birmingham | AL | 35207 |
| Revis, Emma | | 6603 Firewood | | Detroit | MI | 48210 |
| Revis, James R., Jr. | | 6603 Firwood St | | Detroit | MI | 48210 |
| Reynolds, Deneko Chanta | | 652 Old Pine Road | | Birmingham | AL | 35214 |
| Reynolds, Ellarea | | 3410 33rd Pl N | | Birmingham | AL | 35207 |
| Rice, 0 Paige | | 2400 35th Ave N | | Birmingham | AL | 35207 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Rice, Marilyn | | 6609 Grasselli Road | | Fairfield | AL | 35064 |
| Rice, Thelma L. | | 1406 35th Avenue North | | Birmingham | AL | 35207 |
| Richardson, Bertha C. | | 500 Bell Court | | Birmingham | AL | 35217 |
| Richardson, Demetrius | | 4720 Avenue S | | Birmingham | AL | 35208 |
| Richardson, James Lynn | | 3444 33rd Ct N | | Birmingham | AL | 35207 |
| Richardson, Jason F. | | 46 Town & Country Circle | | Birmingham | AL | 35215 |
| Richardson, Linda F. | | 919 Vanderbilt Street | | Birmingham | AL | 35206 |
| Richardson, Molly S. | | 1008 Indiana Street | | Birmingham | AL | 35224 |
| Riggs, Ella Mae | | 3035 33rd Terrace North | | Birmingham | AL | 35207 |
| Riley, Patricia Ann | | 3524 F. L. Shuttlesworth Drive | | Birmingham | AL | 35207 |
| Roanoke, Lester Roy | | 16 Center Place North | Apt H | Birmingham | AL | 35204 |
| Roanoke, Willie Mae | | 2117 Northland Avenue SW | | Birmingham | AL | 35211 |
| Robertson, Shirley | | 752 79th Place South | | Birmingham | AL | 35206 |
| Robinson, Aaron | | 2010 36th Avenue North | | Birmingham | AL | 35204 |
| Robinson, Anna M. | | 2127 31st Avenue North | | Birmingham | AL | 35207 |
| Robinson, Betty J. | | 3728 44th Avenue North | | Birmingham | AL | 35207 |
| Robinson, Cathy Lynn | | 3234 Pearl Ave North | | Birmingham | AL | 35207 |
| Robinson, Doris Jean | | 808 Roberson Rd | | Fairfield | AL | 35064 |
| Robinson, Doris Jean Hick | | 4238 40th Ct N | | Birmingham | AL | 35217 |
| Robinson, Franklin | | 2127 31st Avenue North | | Birmingham | AL | 35207 |
| Robinson, Johnnie Charles | | 3424 27th Court North | | Birmingham | AL | 35207 |
| Robinson, Marie Posey | | 4425 Cheek Road | | Birmingham | AL | 35207 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Robinson, Marsha Martin | | 1223 N Las Palmas Ave Apt 307 | | Los Angeles | CA | 90038 |
| Robinson, Sailor T. | | 1224 21st Avenue North | Apt. C | Birmingham | AL | 35204 |
| Robles, Elizabeth Abigail | | 900 Shamrock Lane | | Fullondale | AL | 35068 |
| Robles, Samuel Isaac | | 900 Shamrock Lane | | Fullondale | AL | 35068 |
| Rocker, Erica Larkins | | 705 Montain Road | | Birmingham | AL | 35206 |
| Rogers, Anlita Falcon | | P. O. Box 9744 | | Birmingham | AL | 35220 |
| Rogers, Jo Ella | | 400 Crest Drive | | Fairfield | AL | 35064 |
| Rogers, Lee | | 826 Cochise Trail | | Birmingham | AL | 35214 |
| Rolfer, Gwendolyn Lawson | | 110 74th Street South | | Birmingham | AL | 35206 |
| Rollins, Barnetta Montgomery. T | | c/o Ursula Wood | | Birmingham | AL | 35235 |
| Rollins, Brenda | | 832 Hagwood Road | | Birmingham | AL | 35235 |
| Roper, Cynthia B. Sankey | | 6824 Frankfort Avenue | | Birmingham | AL | 35212 |
| Roper, Jameisha Earnestine | | 4301 39th Avenue North | | Birmingham | AL | 35217 |
| Roscoe, John | | 8035 Rugby Avenue | | Birmingham | AL | 35206 |
| Roscoe, LaFredericka | | 3605 40th Street North | | Birmingham | AL | 35217 |
| Rotton, Maxine, The Estate of | | c/o Renee Davis | 6342 Patriot Pass | Trussville | AL | 35173 |
| Rowell, Laura | | 1517 Tuscaloosa Avenue SW | | Birmingham | AL | 35211 |
| Rucker, Slawanthia Y. Hardwick | | 1626 2nd Avenue West | | Birmingham | AL | 35208 |
| Ruffin, Cynthia Lewis | | 560 Flint Park Circle | | Bessemer | AL | 35022 |
| Rutledge, Betty J., The Estate of | | c/o Sandra Rutledge Thomas | 605 23rd Terrace NW | Birmingham | AL | 35215 |
| Rutledge, Constance | | 1100 53rd Street Ensley | | Birmingham | AL | 35208 |
| Rutledge, Lena Mae Sanders, Th | | C/O Willlie Rutledge, III | 1554 Wilderness Lane | Birmingham | AL | 35235 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Salter, Sakeya | | 8929 Roebuck Blvd | Apt 6 | Birmingham | AL | 35206 |
| Samuel, Debra | | 4413 31st Way North | | Birmingham | AL | 35207 |
| Samuels, Eileen | | 3208 32nd Place No | | Birmingham | AL | 35207 |
| Sanderfer, Edna Fay | | 1705 33rd Ave N | | Birmingham | AL | 35207 |
| Sanders, Gwyn | | 1852 Carson Road | Apt. F | Birmingham | AL | 35215 |
| Sanders, Lafayette | | 430 North West 82nd Street | | Miami | FL | 33147 |
| Sanders, Sharon Colbert | | 413 Elder Oaks Way | | Homewood | AL | 35209 |
| Sanford, Patricia J. | | 18524 Highway 75 | | Remlap | AL | 35133 |
| Sanford, William Cody | | 18524 Highway 75 | | Remlap | AL | 35133 |
| Sankey, Darryl T. | | 268 Martin Drive | | Birmingham | AL | 35210 |
| Sankey, Luretha Rutledge | | 1632 Dunhill Drive | | Birmingham | AL | ~ 35215 |
| Sankey, Stephanie L. | | 1812 Bond Way NE | Apt. C | Birmingham | AL | 35215 |
| Santarías, Janet Wakefield | | 1617 Hatchett Ave | | Tarrant | AL | 35217 |
| Saunders, Linda | | 1604 Old Town Trace | | Birmingham | AL | 35215 |
| Sawyer, Bernia | | 3169 Kelley Chapel Road | | Decatur | GA | 30034 |
| Saxton, Mary Louise | | 5 Windview Tr | | Birmingham | AL | 35210 |
| Scaife, Margaret A. | | 3430 30th Way North | | Birmingham | AL | 35207 |
| Schenck, Marilyn Mickel | | 1123 Embury Avenue | #24 | Neptune | NJ | 07753 |
| Schmid, Mitchell, Sr. | | 1739 McCaskill Street | | Tarrant | Al | 35217 |
| Schmid, Penny | | 1739 McCaskill Street | | Tarrant | Al | 35217 |
| Scott, Bobbie Jean | | 1432 29th Street North | | Birmingham | AL | 35234 |
| Scott, Chris | | 3441 31st Avenue North | | Birmingham | AL | 35207 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Scott, Curley Lee Wheeler | | 1445 Woodland Ave SW | | Birmingham | AL | 35211 |
| Scott, Lewis, Jr | | 4010 43rd Avenue North | | Birmingham | AL | 35214 |
| Scott, Randolph, Jr | | 3441 31st Avenue North | | Birmingham | AL | 35207 |
| Scott, Shirley Ann Weatherley | | 3184 31st Avenue North | | Birmingham | AL | 35207 |
| Scroggins, Robbin L. | | 7732 3rd Avenue South | #C | Birmingham | AL | 35206 |
| Scruggs, Maurice | | 1737 1st Street South | | Birmingham | AL | 35205 |
| Seals, LaTonya | | 517 Sun Valley Road | | Birmingham | Al | 35215 |
| Seelbach, Johnnie | | 2317 Etowah Streett | | Tarrant | Al | 35217 |
| Sellers, Annie Bell | | 3148 31st Avenue North | | Birmingham | AL | 35207 |
| Shabazz, Linda | | 3313 Pearl Avenue North | | Birmingham | AL | 35207 |
| Shackelford, Brenda Joyce | | 1321 29th Street North | | Birmingham | AL | 35234 |
| Shanks, Margaret Jeon | | 314 Congress Drive | | Radcliff | KY | 40160 |
| Sharp, Cynthia | | 4224 40th Avenue North | | Birmingham | AL | 35217 |
| Sharpe, Gregory Andre | | 3412 30th Way North | | Birmingham | AL | 35207 |
| Sharpe, Kenneth Wayne | | 3412 30th Way North | | Birmingham | AL | 35207 |
| Sharpe, Levonia | | 3427 30th Way North | | Birmingham | AL | 35207 |
| Shelley, Floretta Clay | | 4808 Terrace Road | | Birmingham | AL | 35208 |
| Shelton, Sonya McGee | | 1129-E Pebble Creek Parkway | | Birmingham | AL | 35214 |
| Sheppard, Jessie J. | | 3032 Prince Avenue | | Birmingham | AL | 35208 |
| Sholanke, Cynthia  Darlene Brad | | 1705 Huntington Drive | | Birmingham | AL | 35214 |
| Simpson, Irma Jean | | 3207 Chase Lane | | Birmingham | AL | 35215 |
| Simpson, Robert Lee | | 609 16th Terrace North | | Birmingham | AL | 35204 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Sims, Amie Laura | | 4213 44th Ave North | | Birmingham | AL | 35217 |
| Sims, Darline DeJarnett | | 16-H Water Town Circle | | Birmingham | AL | 35235 |
| Sims, Janice Denice | | 1529 2nd Avenue West | | Birmingham | AL | 35208 |
| Sims, Jeannetta Brendetta | | 1030 Mesa Drive | | Birmingham | AL | 35235 |
| Sims, Terry | | 3340 34th Street North | | Birmingham | AL | 35207 |
| Sims, Tracey Jeannean | | 956 Garrett Drive | | Birmingham | AL | 35235 |
| Sims, Virginia Rogers | | 1561 Tuscaloosa Avenue SW | | Birmingham | AL | 35211 |
| Skinner, Willene A. | | 2208 Kelly Ln | | Birmingham | AL | 35216 |
| Slaughter, Evelyn | | 800 Belwood Circle | | Fairfield | AL | 35064 |
| Slaughter, Frances Sawyer | | 3206 Norwood Blvd. | | Birmingham | AL | 35234 |
| Slaughter, Melvia | | 2145 Dillard Xing | | Tucker | GA | 30084 |
| Slaughter, Treasure L. | | 1203 Old Forest Rd | | Birmingham | AL | 35234 |
| Slydell, Margaret Kirland | | 2728 16th Court North | | Birmingham | AL | 35234 |
| Smiley, Brenda | | 1623 East 9th Court | | Panama City | FL | 32401 |
| Smith, Billy | | 1771 Grant Avenue SW | | Birmingham | AL | 35211 |
| Smith, Bobbie Jean | | 3333 33rd Street North | | Birmingham | AL | 35207 |
| Smith, Clinton J. | | 4029 49th Court North | | Birmingham | AL | 35217 |
| Smith, Curtis Lee | | 1753 17th Street North | | Birmingham | AL | 35204 |
| Smith, Daphyanee Denise | | 2179 Sandell Trail | | Marietta | GA | 30008 |
| Smith, Elaine Moore | | 6960 South Dexter Street | | Centennial | CO | 80122 |
| Smith, Joan D. | | 1009 Candy Mountain Road | | Birmingham | AL | 35207 |
| Smith, John E. | | 4321 46th Street North | | Birmingham | AL | 35217 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Smith, Katie Mae | | 225 66th Place North | | Birmingham | AL | 35206 |
| Smith, Kay Cunningham | | 8637 4th Avenue North | | Birmingham | AL | 35206 |
| Smith, Lapinsin | | 3035 41st Court North | | Birmingham | AL | 35207 |
| Smith, Laquese | | 2217 Greensprings Hwy, Apt K | | Birmingham | AL | 35205 |
| Smith, Lelia | | 3412 29th Avenue North | | Birmingham | AI | 35207 |
| Smith, Loretta Bryant Hines | | 3460 30th Way North | | Birmingham | AL | 35207 |
| Smith, Octavia Yvette | | 1326 13th Street North, Apt B | | Birmingham | AL | 35204 |
| Smith, Patricia | | 5775 Haddington Lane | | Philadelphia | PA | 19131 |
| Smith, Pauline Walker | | 3460 33rd Street North | | Birmingham | AL | 35207 |
| Smith, Robbie Revis | | 129 4th Avenue SW | | Birmingham | AL | 35211 |
| Smith, Sheilah White | | 8156 2nd Ave S | | Birmingham | AL | 35206 |
| Smith, Sonya | | 1809 Damon Circle | | Birmingham | AL | 35217 |
| Smith, Thomas R. | | 9901 Bryant Avenue | | Birmingham | AL | 35217 |
| Smith, Toni Q. | | 9913 Miller Avenue | | Birmingham | AL | 35217 |
| Smith, Valeria Nichols | | 2025 22nd Avenue North, Apt E | | Birmingham | AL | 35234 |
| Smith, Willie B. | | 4113 Fairmont Way North | | Birmingham | AL | 35207 |
| Smith, Willie L. Sr. | | 3377 33rd Street North | | Birmingham | AL | 35207 |
| South, Vanessa D. | | 1410 Cabinhill Road | | Birmingham | AL | 35235 |
| Spann, Annie Mae | | 1452 Paragon Pkwy | | Birmingham | AL | 35235 |
| Spann, Joseph | | 1452 Paragon Parkway | | Birmingham | AL | 35235 |
| Spann, Rosetta S. | | 2124 Park Brook Lane | | Birmingham | AL | 35215 |
| Spigner, Deborah G. | | 4308 Pulaski Street | | Birmingham | AL | 35217 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Spindle, Annie | | 24455 Lakeshore Blvd | Apt 1215 | Euclid | OH | 44123 |
| Spivey, Terry | | 3612 FL Shuttlesworth Drive | | Birmingham | AL | 35207 |
| Stallings, Albert Lee | | 912 Jackson Blvd. | | Tarrant | AL | 35217 |
| Stallings, Ivy | | 1948 Cenial Ave | Apt 102 | Albany | NY | 12205 |
| Stallworth, Zemmer Louise | | 4844 31st Street North | | Birmingham | AL | 35207 |
| Staples, Cassandra Denise | | 4820 Yonderhill Dr | | Birmingham | AL | 35207 |
| Staples, James | | 2138 Leola Avenue | | Birmingham | AL | 35207 |
| Staples, Lenora | | 321 Summer Drive NE | | Atlanta | GA | 30328 |
| Staples, Mario S. | | c/o Legal Guardian | 1209 East Lake Blvd. | Tarrant | Al | 35217 |
| Starks, Sherman, Jr. | | 3708 41st Ave N | | Birmingham | AL | 35207 |
| Starks, Vivian Franklin | | 3420 31st Way N | | Birmingham | AL | 35207 |
| Steele, Audrey E. | | 1452 Paragon Pkwy | | Birmingham | AL | 35235 |
| Steen, Isiah | | 4148 40th Court North | | Birmingham | AL | 35217 |
| Steen, Lucinda King | | 4148 40th Court North | | Birmingham | AL | 35217 |
| Steen, Willie Harris | | 3712 28th Street North | | Birmingham | AL | 35207 |
| Stephens, Faye J. Rutledge | | 3440 30th Way North | | Birmingham | AL | 35207 |
| Stephens, Sonya | | 1072 Overton Avenue | | Tarrant | AL | 35217 |
| Sterling, Cathy J. Wakefield | | 2779 Old Scott Road | | Blountsville | AL | 35031 |
| Sterling, Cory Devin | | 2779 Old Scott Road | | Blountsville | AL | 35031 |
| Stevens, Caroline Belser | | 8101 Rugby Avenue | | Birmingham | AL | 35206 |
| Stewart, Curtis, Jr. | | 2213 Toles St | | Tarrant | AL | 35217 |
| Stewart, Martha Jane | | 1009 82nd Street South | | Birmingham | AL | 35206 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Stewart, Tracy C. | | 904 21st Avenue NW | | Birmingham | AL | 35215 |
| Stinson, Helen Middlebrook | | 1373 Crest Avenue | | Birmingham | AL | 35217 |
| Story, Frankie Mae | | 3820 43rd Ave N | | Birmingham | AL | 35217 |
| Stoudmire, Annie Mae | | 46 Town & Country Cir | | Birmingham | AL | 35215 |
| Stoudmire, Clarence B. | | 46 Town & Country Circle | | Birmingham | AL | 35215 |
| Stoves, Merritt, Jr. | | 3317 28th Avenue North | | Birmingham | AL | 35207 |
| Streeter, Della | | 4432 44th Street North | | Birmingham | AL | 35217 |
| Streeter, Wanda R. | | 3309 Pearl Avenue North | | Birmingham | AL | 35207 |
| Stringer, Edwin, Sr. | | 1311 28th Street North | | Birmingham | AL | 35234 |
| Stringer, Frances | | 20-7th Avenue South | | Birmingham | AL | 35205 |
| Sudana, Dena Martell King | | 933 Sun Valley Road | | Birmingham | AL | 35215 |
| Sutton, Edward Rumsey | | 1360 Prosch Ave | | Tarrant | AL | 35217 |
| Sutton, Sharon Barnes | | 5295 Orange Dr SW | | Atlanta | GA | 30331 |
| Swann, Virginia W. | | 3132 Lee Court SW | | Birmingham | AL | 35221 |
| Swanson, Annie C. | | 3132 30th Ct N | | Birmingham | AL | 35207 |
| Swift, Arthur Lee | | 4221 5th Court North | | Birmingham | AL | 35222 |
| Tate, Albert | | 1812 Alabama Ave SW | | Birmingham | AL | 35211 |
| Tate, Katrina Brown | | 5801 Ct Q | | Birmingham | AL | 35228 |
| Tate, Monica Leach | | 1544 6th Way NW | | Birmingham | AL | 35215 |
| Tate, Samuel | | P. O. Box 5220 | | Birmingham | AL | 35207 |
| Tatum, Frances B. | | 2317 Jernigon Place SE | | Atlanta | GA | 30315 |
| Taylor, Barbara C. | | 2216 34th Avenue North | | Birmingham | AL | 35207 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|----------|-----|---------|----------|------|-------|-----|
| Taylor, Eddie | | 1720 - 36th Avenue North | | Birmingham | AL | 35207 |
| Taylor, Gracie W. | | 909 Princeton Avenue SW | Apt. 1207 | Birmingham | AL | 35211 |
| Taylor, Johnny F. | | 910 42nd Street | | Birmingham | AL | 35212 |
| Taylor, Mary Ella | | 7600 2nd Ave North | | Birmingham | AL | 35206 |
| Taylor, Pearly Finney | | 3404 32nd Street North | | Birmingham | AL | 35207 |
| Taylor, Willie L. | | 1401 Carson Road | Apt. 18 | Birmingham | AL | 35215 |
| Terrell, Cortourious | | 3333 33rd St North | | Birmingham | AL | 35207 |
| Terrell, Dianne D. | | 3333 33rd St North | | Birmingham | AL | 35207 |
| Thacker, Ralph Wilton | | 2312 Etowah Street | | Tarrant | AL | 35217 |
| Thomas, Alfreda | | 1519 -29th Street North | | Birmingham | AL | 35234 |
| Thomas, Beverly Diane | | 4111 29th Place North | | Birmingham | Al | 35204 |
| Thomas, Charon Evett | | 4113 42nd Ct N | | Birmingham | AL | 35217 |
| Thomas, Corliss J. | | 4124 - 40th Court N | | Birmingham | AL | 35217 |
| Thomas, Cynthia Sharon | | 621 24th Ct NW | | Birmingham | AL | 35215 |
| Thomas, Denise O. | | P O Box 320714 | | Birmingham | AL | 35232 |
| Thomas, Joe, Jr. | | Po Box 610069 | | Birmingham | AL | 35261 |
| Thomas, Julius | | 4201 Inglenook Street | | Birmingham | AL | 35217 |
| Thomas, Kellie | | 5413 Livingston Oaks Circle | #131 | Birmingham | AL | 35215 |
| Thomas, Lizzie Peeples | | 3184 45th Avenue North | | Birmingham | AL | 35207 |
| Thomas, Patricia Diane | | 910 42nd Street North | | Birmingham | AL | 35212 |
| Thomas, Rhonda Katrice | | 2931 Creek Lane NE | | Birmingham | AL | 35215 |
| Thomas, Roland, III | | 732 Center Place | | Birmingham | AL | 35211 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Thomas, Ronald, Jr. | | 3184 45th Ave N | | Birmingham | AL | 35207 |
| Thomas, Ronald, Sr. | | 3184 45th Ave N | | Birmingham | AL | 35207 |
| Thomas, Sandra Rutledge | | 605 23rd Terr NW | | Birmingham | AL | 35215 |
| Thomas, Sherry Lee | | 224 36th Terr W | | Birmingham | AL | 35207 |
| Thomas, Walter D. | | 120 24th Court NW | Apartment C | Birmingham | AL | 35215 |
| Thompson, Carolyn Ann | | 3937 40th Ave N | | Birmingham | AL | 35217 |
| Thompson, Debra Hart | | 1705 Holbrook Avenue | | Bessemer | AL | 35020 |
| Thompson, Jeanette B. | | 1128 Woodland Avenue S.W. | | Birmingham | AL | 35211 |
| Thompson, Kirk Gregory Bloxo | | 2916 42nd Ln N | c/o Maxine Thompson | Birmingham | AL | 35207 |
| Thompson, Maxine Rogers | | 2916 42nd Ln N | | Birmingham | AL | 35207 |
| Thompson, Ronnie | | 3937 40th Avenue North | c/o Carolyn Thompson | Birmingham | AL | 35217 |
| Thompson, Timothy | | 1900 Hoke Avenue | | Birmingham | AL | 35217 |
| Thompson, Veronica | | 5052 Ewell Ln | | Birmingham | AL | 35210 |
| Thornton, Barbara Johnson | | 7801 4th Ave N | | Birmingham | AL | 35206 |
| Thrasher, Charlena W. | | 4412 43rd Place North | | Birmingham | AL | 35217 |
| Thrasher, Henley W. | | 1344 Prosch Avenue | | Birmingham | AL | 35217 |
| Threadford, Jeanetta P. | | 8520 1st Ave South | | Birmingham | AL | 35206 |
| Thurman, Rhonda Arrington | | 801 Sharpsburg Cir | | Birmingham | AL | 35213 |
| Thurmon, Dale Levett | | 3522 34th Ave N | | Birmingham | AL | 35207 |
| Tigner, John Robert | | 2801 33rd Street North | | Birmingham | AL | 35207 |
| Tolbert, Delores K. | | 6716 Exeter Avenue | | Birmingham | AL | 35212 |
| Tolbert, Mimnie Powe | | 3346 30th Way N | | Birmingham | AL | 35207 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Tolbert, Tonya Andrews | | 1611 Cedar Creek Rd | | Odenville | AL | 35120 |
| Toliver, Irma Jones | | 1132 Calico Cir | | Birmingham | AL | 35215 |
| Toney, Dorothy | | 4220 40th Avenue North | | Birmingham | AL | 35217 |
| Tooson, Sandra L. | | 4145 41st Avenue N | | Birmingham | AL | 35217 |
| Toyer, Margaret Lee | | 2921 33rd Street North | | Birmingham | AL | 35207 |
| Toyer, Ruby Thomas | | 521 Samuel Way | | Birmingham | AL | 35217 |
| Travis, Tamara Jones | | 1704 Indian Summer Dr | | Birmingham | AL | 35215 |
| Tremble, Bertha | | 613 4th Ave W | | Birmingham | AL | 35204 |
| Tremble, Robert Louis | | 1223 12th Street North | ApartmentD | Birmingham | AL | 35204 |
| Troy, Michael Dewayne | | 813 Miami Place | | Birmingham | AL | 35214 |
| Turner, Bernice W. | | 5420 5th Court South | | Birmingham | AL | 35212 |
| Turner, Mary A. | | 1501 5th Street North | | Birmingham | AL | 35204 |
| Turner, Samuel B. | | 6497 Pinewood Drive | | Pinson | AL | 35126 |
| Turner, Terrina Scott | | 363 3rd St Thomas | | Birmingham | AL | 35204 |
| Turner, Willie Dale, Jr. | | 916 Hagwood Road | | Birmingham | AL | 35235 |
| Tutton, James Edvard | | 1137 Wharton Avenue | | Tarrant | AL | 35217 |
| Tutton, Reginald Van | | 1450 Thomason Avenue | | Tarrant | AL | 35217 |
| Tutton, Thomas Eugene | | 1137 Wharton Avenue | | Tarrant | AL | 35217 |
| Tutton, Timothy N. | | 116 Austin Drive | | Hayden | AL | 35079 |
| Tyus, Marvin Bernard | | 11902 Vita Circle | Apt. E | Houston | TX | 77070 |
| Tyus, Rickey L. | | 2309 Belmore Lane | | Birmingham | AL | 35207 |
| Underwood, William | | 3708 42nd Avenue North | | Birmingham | AL | 35207 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Urquhart, Charlene | | 2910 Higgins Ave | | Toledo | OH | 43608 |
| Vadell, Brett | | c/o Lana Vadell | 6209 Shades Pointe Lane | Hoover | AL | 35244 |
| Vadell, Lana | | 6209 Shades Pointe Lane | | Hoover | AL | 35244 |
| Valencia, Roberto | | c/o Regina Robles | 900 Shamrock Lane | Fultondale | AL | 35068 |
| Vanhorn, William | | 4193 30th Street North | | Birmingham | AL | 35207 |
| Verges, Justin Ollie | | 4324 43rd Avenue North | | Tarrant | Al | 35217 |
| Verges, Wendy Walker, The Esti | | c/o Personal Representative | 4324 43rd Avenue North | Tarrant | AL | 35217 |
| Vincent, George Edward | | 535 Fell Street | | San Francisco | CA | 94102 |
| Vincent, Rose | | 127 Chandler Street | | Talladega | AL | 35160 |
| Voltz, Deborah Hooks | | 4545 40th Place North | | Birmingham | AL | 35217 |
| Voultz, Lee Eartha | | 3248 31st Ave N | | Birmingham | AL | 35207 |
| Wade, Cassandra Lyneise | | 3032 32nd Ave N | | Birmingham | AL | 35207 |
| Wade, Monroe Jack | | 1924 Etowah St | | Birmingham | AL | 35217 |
| Wagner, Mary Crum | | 1737 Cherry Aveune | | Birmingham | AL | 35214 |
| Waldrop, Maxine | | 4012 FL Shuttlesworth Dr | | Birmingham | AL | 35207 |
| Walker, Arthur Daniel, Jr. | | 4305 Doak Rd N | | Birmingham | AL | 35207 |
| Walker, Bessie V. | | 900 Penfield Drive | | Birmingham | AL | 35217 |
| Walker, Brendolyn | | 5005 42nd Place North | | Tarrant | Al | 35217 |
| Walker, Ceola Madison | | 43 Moonglow Dr | | Birmingham | AL | 35215 |
| Walker, Darnell | | 3901 43rd Street North | | Birmingham | AL | 35207 |
| Walker, Dylichrous | | 514 Crestview Dr | | Gadsden | AL | 35903 |
| Walker, Emma Holman | | 2225 Garfield Street | | North Charlesto | NC | 29405 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Walker, Mary Aline King | | 1423  23rd Street North | | Birmingham | AL | 35234 |
| Walker, Parthenia Rodgers | | 2481 Chase Park Drive | Apt D | Montgomery | AL | 36110 |
| Walker, Rosa Toney | | 3901 43rd St North | | Birmingham | AL | 35217 |
| Walker, Shera Ann Duncan | | 3712 41st Avenue North | | Birmingham | AL | 35207 |
| Walker, Shirley Ann | | 3221 28th Ave N | | Birmingham | AL | 35207 |
| Walker, Virginia Madison | | 6805 Dublin Terrace | | Birmingham | AL | 35212 |
| Wallace, Rosie Lee | | 2908 33rd Way North | | Birmingham | AL | 35207 |
| Waller, Willie E.. Sr | | 900 Penfield Drive | | Birmingham | AL | 35217 |
| Walters, Bertha M. | | 4416 44th Street North | | Birmingham | AL | 35217 |
| Walters, Clyde | | 4416 44th Street North | | Birmingham | AL | 35217 |
| Walton. Hazel Adams | | 2437 Etowah St | | Tarrant | AL | 35217 |
| Walton, Johnnie Mae, Jr. | | 2437 Etowah St | | Tarrant | AL | 35217 |
| Ward, Carmen Yvonne | | 2707 Fairfield Avenue | | Richmond | VA | 23223 |
| Ward, Emma Lee Snow | | 2707 Fairfield Avenue | | Richmond | VA | 23223 |
| Ward, Henry, Jr. | | 4200 29th Street North | | Birmingham | AL | 35207 |
| Ward, Kizziah Prince | | 549 42nd Place North | | Birmingham | AL | 35222 |
| Ware, Linda Gail | | 540 Covered Bridge Trail | | Fairburn | GA | 30213 |
| Ware, Teresa Ann | | 4411 44th Avenue North | | Birmingham | AL | 35217 |
| Ware, Yvonne Wheat | | 1831 Idlewood Avenue | | East Cleveland | OH | 44112 |
| Warren, Kerry DeWayne | | 2205 33rd Avenue North | | Birmingham | AL | 35207 |
| Washington. Camilla Ann Conne | | Post Office Box 170381 | | Birmingham | AL | 35217 |
| Washington. LaWanda | | 925 Marinwood Road | | Birmingham | AL | 35235 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Washington, Thelma | | 4333 43rd Avenue North | | Birmingham | AL | 35217 |
| Washington, Voncyle B. | | 3111 33rd Place North | | Birmingham | AL | 35207 |
| Watkins, Emma P. | | 3684 41st Ave North | | Birmingham | AL | 35207 |
| Watkins, Ray C. | | 3919 - 12th Ave No | | Birmingham | AL | 35234 |
| Watkins, Tyise, L. | | 3684 41st Avenue North | | Birmingham | AL | 35207 |
| Watson, Brenda M. | | 1320 25th Street North | Apt 1 | Birmingham | AL | 35234 |
| Watson, Charles | | 4905 Brittain St | | Birmingham | AL | 35217 |
| Weeden, Alberta Rosa Thomas | | 3525 43rd Avenue North | | Birmingham | AL | 35207 |
| Welch, Annie Pearl Perry | | P. O. Box 94446 | | Centerpoint | AL | 35215 |
| Wesley, Mary E. | | 2224 2nd St S | | Birmingham | AL | 35205 |
| Wesley, Thelma Smiley | | 4849 Smithfield Dr N | | Birmingham | AL | 35207 |
| Wesley, Willie, The Estate of | | c/o Beulah Wesley | 480 Roseta Drive | Birmingham | AL | 35214 |
| Whatley, Antoinette | | 3160 31st Avenue North | | Birmingham | AL | 35207 |
| White, Aaron Derran | | 2932 41st Avenue North | | Birmingham | AL | 35207 |
| White, Daisy | | 4313 Inglenook Street | | Birmingham | AL | 35217 |
| White, Frances Foster | | 1021 15th Place SW | | Birmingham | AL | 35211 |
| White, Frederick | | 5013 Cheek Road North | | Birmingham | AL | 35207 |
| White, Harvey | | 2729 20th Avenue North | | Birmingham | AL | 35234 |
| White, Hilda T. | | 218 Jefferson Boulevard | | Tarrant | AL | 35217 |
| White, Julia Ruth Snow | | 3792 Walnut Creek Way | | Lithonia | GA | 30038 |
| White, Kenneth | | 4229 Mineral Ave SW | | Birmingham | AL | 35221 |
| White, Paulette | | 2932  41st Ave N | | Birmingham | AL | 35207 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Williams, Beulah | | 3916 Fairmont Way | | Birmingham | AL | 35207 |
| Williams, Carrie | | 2917 33rd Pl North | | Birmingham | AL | 35207 |
| Williams, Charva | | 179 Washington Street | Apt. A | Malden | MA | 02148 |
| Williams, Cosby B., Sr. | | 9674 Williamsburg Drive | | Birmingham | AL | 35215 |
| Williams, Doris Holston | | 2212 34th Avenue North | | Birmingham | AL | 35207 |
| Williams, Elisha | | P.O. Box 5252 | | Birmingham | AL | 35207 |
| Williams, Elizabeth Prewitt | | 4300 Gadsden St | | Birmingham | AL | 35217 |
| Williams, Faye D. | | 2825 Harrington Place SW | | Atlanta | GA | 30311 |
| Williams, Frank | | 3925 49th Court North | | Birmingham | AL | 35217 |
| Williams, John H.. Sr. | | 2212 34th Ave North | | Birmingham | AL | 35207 |
| Williams, Laqvanda | | 2917 33rd Pl N | | Birmingham | AL | 35207 |
| Williams, Leslie Mae Harris | | 3464 31st Place North | | Birmingham | AL | 35207 |
| Williams, Mamie L. | | 4424 42nd Place North | | Birmingham | AL | 35217 |
| Williams, Norma | | 4156 51st Avenue North | | Tarrant | Al | 35217 |
| Williams, Patrice Matthews | | 126 65th PL N | | Birmingham | AL | 35206 |
| Williams, Patricia A. | | 1231 Finley Street | | Tarrant | AL | 35217 |
| Williams, Robert L., Sr. | | 2909 Steiner Court SW | | Birmingham | AL | 35211 |
| Williams, Sonya Michelle | | 1609 8th Ct W | | Birmingham | AL | 35208 |
| Williams, Tollie | | 4307 44th Avenue North | | Birmingham | AL | 35217 |
| Williams, Yolanda M.(Graham) | | 6809 Crystal Hill Lane | | Birmingham | AL | 35212 |
| Willis, Etta Cotton | | 2905 Rich Acres Dr | | Nashville | TN | 37207 |
| Wills, Linda Faye | | 1609 6th St N Apl. B | | Birmingham | AL | 35204 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Wilson, Carolyn | | 3936 38th Ave N | | Birmingham | AL | 35217 |
| Wilson, Frances Mae Underwoo | | 857 Old Trail Road | | Birmingham | AL | 35215 |
| Wilson, James, Jr. | | 4501 37th Street North | | Birmingham | AL | 35207 |
| Wilson, Margaret | | 700 71st Street South | | Birmingham | AL | 35206 |
| Winborn, Barbara A. | | 4319 50th Avenue North | | Birmingham | AL | 35217 |
| Winborn, Celester | | 1415 Virginia Street | Apt. B | Birmingham | AL | 35217 |
| Winborn, Joe Albert | | 1415 Virginia Street | Apt. B | Birmingham | AL | 35217 |
| Witherspoon, Bobbie Middlebro | | 124 62nd Street | | Fairfield | AL | 35064 |
| Woodall, Margie R. | | 3201 31st Pl N | | Birmingham | AL | 35207 |
| Woodall, Thelma R. | | 849 Dunwoody Ln NW | | Birmingham | AL | 35215 |
| Woods, Cheryl Yvette Wheeler | | 125 Summer Hill Drive | | Alabaster | AL | 35007 |
| Woods, Cynthia | | 5476 Orchard Court | | Stone Mountain | GA | 30083 |
| Woods, Jacques, Jr. | | 1509 Alabama Avenue SW | | Birmingham | AL | 35211 |
| Woods, Yolanda Williams | | 2917 41st Avenue North | | Birmingham | AL | 35207 |
| Wormley, Alfreda Franklin | | 4125 39th Avenue North | | Birmingham | AL | 35217 |
| Wright, Ernest | | 2420 Pearson Avenue South Wes | Apt. R | Birmingham | AL | 35211 |
| Wright, Imogene | | 3209 32nd Pl N | | Birmingham | AL | 35207 |
| Wright, Iradell McMillan | | 310 Shady Lane | | Birmingham | AL | 35217 |
| Wright, Jerry | | 111 Gleaning Close | | Virginia Beach | VA | 23455 |
| Wright, Octavia Prewitt | | 1721 32nd Place North | Apt. C | Birmingham | AL | 35234 |
| Wright, Sandra Jean | | 1300 16th Street North Apt. 5 | | Birmingham | AI | 35204 |
| Wright, William Rozell | | 4 Holt Avenue | | Birmingham | AL | 35214 |

| Fullname | SSN | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Wyatt, LaTonya Tremble | | 508 80th Place South | | Birmingham | AL | 35206 |
| Wyatt, Phyllis Leoma-Oliver | | 510 West Smithfield Circle | | Dolomite | AL | 35061 |
| Wynne, Adriena Gail | | 11611 Yosemite | | Detroit | MI | 48204 |
| Wynne, Alfreida Delores Revis | | 11621 Yosemite | | Detroit | MI | 48204 |
| Yarbrough, Dupree | | 701 Jackson Boulevard | | Tarrant | AL | 35217 |
| Yarbrough, Lena | | 701 Jackson Bouevard | | Tarrant | AL | 35217 |
| Yelder, Sandi R. | | 1216 Maple Street | | Birmingham | AL | 35217 |
| Young, Barbara Jones | | 916 Ann Street | | Birmingham | AL | 35228 |
| Young, Inett Smoot Brown | | 3612 24th Street North | | Birmingham | AL | 35207 |

Total:  1415